No. 14-1945

# IN THE UNITED STATES COURT OF APPEALS
# FOR THE FOURTH CIRCUIT

## STEPHEN V. KOLBE, *et al.*,

*Plaintiffs-Appellants,*

v.

## LAWRENCE J. HOGAN, JR., GOVERNOR, *et al.*,

*Defendants-Appellees.*

On Appeal from the United States District Court
for the District of Maryland
(Catherine C. Blake, District Judge)

## RESPONSE TO MOTION TO SUPPLEMENT JOINT APPENDIX

BRIAN E. FROSH
Attorney General of Maryland

MATTHEW J. FADER
JENNIFER L. KATZ
Assistant Attorneys General
200 St. Paul Place, 20th Floor
Baltimore, Maryland 21202
(410) 576-7906
mfader@oag.state.md.us

April 13, 2016

Attorneys for Appellees

On April 11, 2016, the appellants, plaintiffs below, filed a motion to supplement the joint appendix to add a Supplemental Declaration of James Curcuruto. The testimony that the plaintiffs seek to add purportedly relates to the ownership numbers of the firearms and magazines at issue in this lawsuit. As explained in the defendants' opening and supplemental briefs, the defendants believe that issues other than the ownership numbers of the firearms and magazines at issue are dispositive of the plaintiffs' claims and, therefore, that this issue is a distraction that does not bear on the ultimate outcome of the litigation. However, the defendants also could not consent to the plaintiffs' motion to supplement the joint appendix with testimony that the defendants believe is unreliable and not accurately described. As directed by the Court's Order of April 11, 2016, the defendants provide this response to the plaintiffs' motion.

The declarant, Mr. Curcuruto, is an employee of the National Sports Shooting Foundation, Inc. ("NSSF"), which is the trade association for the firearms and ammunition industry and one of the plaintiffs in this lawsuit. (E. 5, 10.)[1] The plaintiffs' motion states that they seek to introduce Mr. Curcuruto's supplemental declaration for three purposes:

---

[1] This response references testimony from the deposition of James Curcuruto, taken January 24, 2014, and deposition exhibits. The cited testimony and exhibits are included in the attached exhibit. All page references identified as "E. __" refer to that exhibit.

1) To introduce and authenticate two reports issued by plaintiff NSSF: (a) NSSF's Firearms Retailer and Survey Report (2015); and (b) NSSF's Sport Shooting Participation in the United States in 2014 Report, both of which are updated versions of reports that are already part of the record;

2) To update "the numbers of Banned Firearms manufactured and imported for sale in the United States in 2013 and 2014"; and

3) To update "the numbers of Banned Magazines in the United States through the year 2014."

Appellants' Mot. to Supplement Joint Appendix at 1. This response addresses each of these categories in turn.

**Category 1: Introduction and Authentication of Reports Issued by NSSF**

The defendants believe that the updated NSSF reports are irrelevant to any issues before this Court (as were the initial reports that are already in the record), and also that supplementing the joint appendix with them is unnecessary. However, because the reports do not add substantively to the reports already in the record, the defendants did not object to the plaintiffs' request to include them.

**Category 2: Updating the Numbers of "Banned Firearms"**

The defendants object to paragraphs 4, 5, and 6 of Mr. Curcuruto's supplemental declaration, which the plaintiffs characterize as updating "the numbers

of Banned Firearms manufactured and imported for sale in the United States in 2013 and 2104," because the plaintiffs have not provided sufficient supporting data, and information that is available indicates that the numbers are unreliable and not accurately described.

Mr. Curcuruto's supplemental declaration purports to identify the number of "AR-platform rifles" manufactured for sale in the United States during 2013 and 2014, as well as the number of "AR- and AK-platform rifles" that were imported into the United States for commercial sale during the same period. Mr. Curcuruto states that he relied for these data on "[f]igures from the Bureau of Alcohol, Tobacco, Firearms and Explosives (ATF) Annual Firearms Manufacturers and Exports Report (AFMER)" and the U.S. International Trade Commission (ITC). Although no backup data was provided for any of the statements in the supplemental declaration, plaintiffs' counsel represented in e-mail correspondence that Mr. Curcuruto's statements rely on reports he identified in deposition testimony in the trial court.[2]

The AFMER reports on which Mr. Curcuruto relies do not include a category for AR-platform rifles.[3] Instead, those reports consolidate data for all rifles into a

---

[2] In the e-mail, plaintiffs' counsel identified the relevant pages of Mr. Curcuruto's deposition transcript as "pages 14-24 and 33-48." All of those pages are included in Exhibit 1 at E. 6-32.

[3] The AFMER report Mr. Curcuruto produced at his deposition, and which was marked as deposition exhibit 4, is in the attached exhibit at pages 50-107.

single category, without differentiation. (E. 50.) In his testimony below, Mr. Curcuruto claimed to have estimated the number of "AR-platform" rifles within this broader data set based in significant part on his review of pictures of the rifles on the websites of the various manufacturers to determine whether they look like "modern sporting rifles."[4] (E. 39-44.)

There are other problems with relying on the AFMER data for the plaintiffs' purported purpose in identifying the number of banned firearms in civilian hands. For example, the data do not appear to exclude firearms sold to law enforcement agencies.[5] Moreover, as the panel majority recognized, Maryland's law does not

---

[4] Mr. Curcuruto equates "modern sporting rifles" with the firearms banned by Maryland. However, the term "modern sporting rifle" was created by the NSSF around 2008 (E. 33-34), and appears to be a relatively ill-defined term. Although Mr. Curcuruto generally describes "modern sporting rifle" as encompassing all AR-platform and AK-platform firearms (E. 34-36), he also testified: (1) that it "is hard to nail down exactly what a lot of different people consider a modern sporting rifle," (E. 36); (2) that he identifies a "modern sporting rifle" based primarily on its appearance (E. 43-44); (3) that the term is appropriately used to describe any firearm that any NSSF member describes using the term (E. 34-36, 43-49); and (4) that the list of firearms prohibited by Maryland does not include all "modern sporting rifles," and does include some firearms that are not "modern sporting rifles." (E. 45-49).

[5] The reporting form appears to exclude firearms sold "solely for the official use of the Armed Forces of the United States," although apparently only where that is the manufacturer's sole customer for the product, but does not exclude products sold to law enforcement. U.S. Department of Justice, *Annual Firearms Manufacturing and Exportation Report Under 18 U.S.C. Chapter 44, Firearms*, OMB No. 1140-0017 (03/31/2014), at 2, available at https://www.atf.gov/firearms/docs/form/annual-firearms-manufacturing-and-exportation-report-afmer-atf-form-530011/download (last visited Apr. 13, 2016).

actually prohibit all "AR-platform" firearms.  *Kolbe v. O'Malley*, 813 F.3d 160, 169 n.4 (recognizing that Maryland does not prohibit the sale of AR-10 firearms or heavy-barrel versions of the AR-15).

With respect to International Trade Commission data, at his deposition, Mr. Curcuruto relied on an NSSF summary sheet that identifies imports not as AR-platform or AK-platform, but by categories (identified by hand-marked stars) including "Centerfire Autoloading Rifles," "Centerfire Rifles, NESOI,"[6] and "Rimfire Rifles."  (E. 114, 116.)  Mr. Curcuruto's recent declaration was not accompanied by even this back-up information.  Moreover, Maryland law does not prohibit all centerfire rifles, autoloading or not, nor does it prohibit all rimfire rifles.

Thus, the testimony the plaintiffs offer to identify "the numbers of Banned Firearms manufactured and imported for sale in the United States in 2013 and 2014" is provided without sufficient supporting data and does not appear to be accurately described.[7]

---

[6] NESOI is an acronym apparently standing for "Not Elsewhere Specified or Included."  U.S. Customs and Border Protection, available at https://help.cbp.gov/app/answers/detail/a_id/305/~/harmonized-tariff-schedule---nesoi (last visited Apr. 13, 2016).

[7] Mr. Curcuruto's testimony before the trial court suffers from these and other deficiencies that the defendants do not believe need to be resolved in the summary judgment posture in which this case has come before this Court.

**Category 3:  Updating the Numbers of "Banned Magazines"**

The defendants also object to paragraph 7 of the supplemental declaration, which the plaintiffs characterize as updating "the numbers of Banned Magazines in the United States through the year 2014," because the plaintiffs have not provided the supporting data, and information that is available indicates that the numbers are unreliable.

Mr. Curcuruto's supplemental declaration, without providing any supporting evidence, states at paragraph 7 that "available data through 2014 show magazines capable of holding more than ten rounds of ammunition accounted for approximately 104,900,000 million or 50% of all magazines owned."  As an initial matter, the defendants assume that the inclusion of the word "million" after the number "104,900,000" is an error, and that Mr. Curcuruto's actual contention is that there are approximately 104,900,000 large-capacity magazines in the United States.[8]

The more significant problems with Mr. Curcuruto's new testimony are that it is not provided with any supporting data, and Mr. Curcuruto's prior testimony indicates that the data and methodology on which he likely relied are unreliable. Although Mr. Curcuruto does not identify any source for his estimated total number of large-capacity magazines, plaintiffs' counsel represented in e-mail

---

[8] "104,900,000 million" would be more than 104 trillion.

correspondence that Mr. Curcuruto's testimony relies on data similar to those he identified in deposition testimony in the trial court with respect to prior years. In that testimony, Mr. Curcuruto explained that his methodology involved starting with the number of firearms sold in the United States from 1990 through 2012, and then obtaining from others an estimate of the percentage of those firearms that were sold with magazines of various capacities. (E. 19-28, 133.)

Thus, for pistols, Mr. Curcuruto identified 50 million pistols in consumer possession from 1990 through 2012, and he assumed that two magazines were sold with each pistol, for a total of 100 million magazines. (E. 20-22, 133.) He then asked his boss, the President of the NSSF and former head of firearms manufacturer Sturm, Ruger & Co., to estimate the percentage of these magazines that would be capable of holding more than ten rounds. Mr. Curcuruto's boss, without "any data in front of him," estimated that 40 percent of the handguns would have been sold with magazines capable of holding more than ten rounds. (E. 21-22.) Thus, Mr. Curcuruto estimated there are 40 million large-capacity magazines in circulation for pistols. (E. 21-22, 133.) There is no indication of whether, in arriving at this estimate, Mr. Curcuruto's boss took into account the existence of the federal ban on large-capacity magazines that was in effect for ten of the 23 years at issue.

Using similar methods,[9] Mr. Curcuruto calculated that rifles that he did not identify as "modern sporting rifles" would have been sold with approximately five million magazines capable of holding more than ten rounds, and that 8.2 million "modern sporting rifles" would each have been sold with four large-capacity magazines, for another approximately 30 million magazines capable of holding more than ten rounds.[10] (E. 24-28, 133.)

In sum, Mr. Curcuruto's updated estimates do not appear to be reliable.

---

[9] With respect to rifles other than "modern sporting rifles," Mr. Curcuruto again relied exclusively on his boss at the NSSF for the breakdown between magazines capable of holding ten or fewer rounds, as opposed to more than ten rounds. (E. 24-26.) With respect to "modern sporting rifles," Mr. Curcuruto contacted "[t]hree or four" industry personnel to identify the number of magazines that would be provided, although he refused to identify the individuals on whose information he relied. (E. 26-28.)

[10] The assumption that every "modern sporting rifle" comes with large-capacity magazines appears to be incorrect. For example, on its website, Remington markets its Model R-15 VTR Predator as "[b]orn of the most advanced design aspects of AR-15-style rifles," and as coming accompanied by "five-round magazines." Available at: http://www.remington.com/rifles/modern-sporting/model-r-15 (last visited Apr. 13, 2016).

**CONCLUSION**

This Court should deny the plaintiffs' motion to supplement the joint appendix with the Supplemental Declaration of James Curcuruto.

BRIAN E. FROSH
Attorney General of Maryland

s/ Matthew J. Fader
MATTHEW J. FADER
JENNIFER L. KATZ
Assistant Attorneys General
200 St. Paul Place, 20th Floor
Baltimore, Maryland 21202
Tel. 410-576-7906
mfader@oag.state.md.us

April 13, 2016                    Attorneys for Appellees

## CERTIFICATE OF SERVICE

I certify that, on this 13th day of April 2016, I electronically filed with the Clerk of the Court via the CM/ECF System the foregoing response to motion to supplement joint appendix, which will cause the petition to be delivered electronically to all counsel of record.

/s Matthew J. Fader

Matthew J. Fader

1          IN THE UNITED STATES DISTRICT COURT

2          FOR THE DISTRICT COURT OF MARYLAND

3    ------------------------x

4    STEPHEN V. KOLBE, et al.,:

5              Plaintiffs,    :

6      v.                     :  Civil Case No.

7    MARTIN O'MALLEY, et al., :  13-cv-02841-CCB

8              Defendants.    :

9    ------------------------x

10

11    CONFIDENTIAL ATTORNEYS' EYES ONLY PORTIONS REDACTED

12              Deposition of JAMES CURCURUTO

13                 Baltimore, Maryland

14              Friday, January 24, 2014

15                    10:03 a.m.

16

17

18

19

20    Job No.: 51436

21    Pages: 1 - 213

22    Reported by: Linda H. Cole

2

1      Deposition of JAMES CURCURUTO, held at the

2   location of:

3

4

5           OFFICE OF THE ATTORNEY GENERAL

6           STATE OF MARYLAND

7           200 St. Paul Place

8           20th Floor

9           Baltimore, Maryland 21202

10           (410) 576-7906

11

12

13

14

15      Pursuant to agreement, before Linda H. Cole,

16   Notary Public of the State of Maryland.

17

18

19

20

21

22

CONFIDENTIAL ATTORNEYS' EYES ONLY PORTIONS REDACTED

```
 1                    A P P E A R A N C E S

 2        ON BEHALF OF PLAINTIFFS:

 3              JAMES W. PORTER, III, ESQUIRE

 4              BRADLEY ARANT BOULT CUMMINGS, LLP

 5              1615 L Street, NW

 6              Suite 1350

 7              Washington, DC 20036

 8              (202) 393-7150

 9

10        ON BEHALF OF NATIONAL SHOOTING SPORTS

11        FOUNDATION, INC.:

12              JEFFREY S. YUE, ESQUIRE

13              NATIONAL SHOOTING SPORTS FOUNDATION, INC.

14              11 Mile Hill Road

15              Newtown, Connecticut 06470

16              (203) 426-1320

17

18

19

20

21

22
```

4

1          A P P E A R A N C E S   C O N T I N U E D

2     ON BEHALF OF DEFENDANTS:

3              MATTHEW J. FADER, ESQUIRE

4              MAXIMILIAN BULINSKI, ESQUIRE

5              OFFICE OF THE ATTORNEY GENERAL

6              STATE OF MARYLAND

7              200 St. Paul Place

8              20th Floor

9              Baltimore, Maryland 21202

10             (410) 576-7906

11

12

13

14

15

16

17

18

19

20

21

22

P R O C E E D I N G S

JAMES CURCURUTO

having been duly sworn, testified as follows.

(Exhibits 1 through 3 were premarked for
identification and were attached to the deposition
transcript.)

EXAMINATION BY COUNSEL FOR DEFENDANTS

BY MR. FADER:

Q    Good morning, Mr. Curcuruto.  Could you
please state your full name and spell your last name
for the record?

A    Sure.  It's James Curcuruto,
C-U-R-C-U-R-U-T-O.

Q    And who is your employer?

A    National Shooting Sports Foundation.

Q    And what's your position there?

A    I'm the director of industry research and
analysis.

Q    We've met before, but my name, for the
record, is Matt Fader, and I represent the defendants
in a lawsuit captioned Kolbe v. O'Malley, in which you
are both a representative of one of the plaintiffs,

1          So the first category is data from the

2   Bureau of Alcohol, Tobacco, Firearms and Explosives,

3   referred to in paragraph 1 on the second page of your

4   report.  What data do you have with respect to that?

5       A   I believe that it was submitted, a one-page

6   sheet describing how many modern sporting rifles were

7   available.  That data sheet had sources on it from the

8   Alcohol, Tobacco & Firearms, as well as the

9   International Trade Commission.  I've got some

10  information from both of those sources.

11      Q   Are these copies that you brought for us?

12          MR. PORTER:  Yes.

13      A   Yes.

14          MR. PORTER:  These are for you.

15      A   Okay.  So the ATF, which stands for Alcohol,

16  Tobacco & Firearms, produces annual firearms

17  manufacturing export reports.  U.S. firearm

18  manufacturers are required to report their firearm

19  production.  These are posted online for all to see.

20  So I've got a copy of the most recent one, the year

21  2011.

22          MR. FADER:  I'm going to stop you right

1    there and ask that we mark this as Curcuruto Exhibit

2    4.

3              (Exhibit 4 was marked for identification and

4    was attached to the deposition transcript.)

5    BY MR. FADER:

6         Q    So has the ATF document you just described

7    now been marked as Curcuruto Exhibit 4?

8         A    Yes, the 2011 Annual Firearms Manufacturing

9    and Export Report.

10        Q    Okay.

11        A    Additionally with that, I printed out the

12   Web address where you can go to find additional yearly

13   data from the ATF.  That report is there as well.

14             MR. FADER:  Let's stop and mark that as

15   Curcuruto Exhibit 5.

16             (Exhibit 5 was marked for identification and

17   was attached to the deposition transcript.)

18   BY MR. FADER:

19        Q    Other than Curcuruto Exhibits 4 and 5, did

20   you bring anything else that's responsive to item

21   number 1 on the notice of deposition?

22        A    I do have a copy of the original report that

1    I believe was submitted.

2         MR. FADER:  This is a document I haven't

3    seen before so we're going to mark this as Curcuruto

4    Exhibit 6.

5         (Exhibit 6 was marked for identification and

6    was attached to the deposition transcript.)

7    BY MR. FADER:

8         Q    Could you tell me again what Curcuruto

9    Exhibit 6 is?

10        A    Sure.  This is an NSSF report 1990 through

11   2012 data for U.S. firearms production, less exports,

12   plus imports of MSR/AR, AK, MP5 platforms.

13        Q    Where is this information derived from?

14        A    Sure.  We have NSSF sources here on the

15   sheet of paper, the ATF, AFMER, which is Exhibit 4, I

16   believe, and additionally the International Trade

17   Commission and some industry contacts as well, all

18   went into developing that sheet.

19        Q    Okay.  So the three sources are effectively

20   what's been labeled as Curcuruto Exhibit 4, and the

21   International Trade information -- you have that --

22        A    Yes.

1          Q      -- you're going to get to next?

2          A      (Witness nods.)

3          Q      Okay.  And, then industry contacts, what

4     does that refer to?

5          A      To help confirm my original calculations, I

6     just check with people in the know within the industry

7     to make sure I have accurate data before releasing it.

8          Q      So you're checking to make sure that the ATF

9     and ITC data is correct with your industry contacts;

10    is that what you mean?

11         A      The industry contacts for this particular

12    report on the import/export side.  I check with

13    importers and exporters to confirm their import and

14    export figures match what I had as well as just to

15    make sure we're on the same page.

16              MR. PORTER:  If I could interpose briefly,

17    maybe if we get to the ITC information, that may be

18    more helpful in understanding how those numbers are

19    derived --

20              MR. FADER:  Okay.

21              MR. PORTER:  -- and you can come back to it.

22              MR. FADER:  Thank you.

1    BY MR. FADER:

2         Q    Okay.  You said you have the ITC information

3    there as well?

4         A    Correct.

5         Q    And that would be what's responsive to item

6    number 2 in the notice of deposition?

7         A    Correct.

8         Q    What have you brought with respect to that?

9         A    Sure.  The International Trade Commission,

10   again, a public source, they have a query system

11   online where they post all of the imports and exports

12   for a variety of different categories.

13              Being the trade association for the firearms

14   and ammunition industry, we just look at the imports

15   and exports of the categories they have for firearms

16   and ammunition.  They have a data Web which I said is

17   a public query source, and I just printed out the Web

18   address for that as well on this one page here.

19              MR. FADER:  If we could mark this as

20   Curcuruto Exhibit 7?

21              (Exhibit 7 was marked for identification and

22   was attached to the deposition transcript.)

1    BY MR. FADER:

2         Q    If I understand it, this is a printout of

3    the Web site that you go to to make queries for

4    information.

5         A    Correct.

6         Q    When you get that information, do you print

7    it out and keep copies of what you've used to in order

8    to gather the statistics that are in your report?

9         A    On occasion I do print stuff out and retain

10   it, not as often, not historically.  I just keep

11   updated copies.  Every month they update so we look at

12   that on a monthly basis.

13        Q    Do you have -- did you print out and keep

14   the numbers that you used when you were preparing your

15   report?

16        A    The report referred to as number 6?

17        Q    No.  The report referred to as Exhibit 3,

18   your expert report in this case.

19        A    What part of number 3?

20        Q    In numbered paragraph 1 on the second page

21   of your report you have statistics where you say that

22   the U.S. International Trade Commission figures show

20

1    approximately 3,415,000 AR- and AK-platform rifles

2    were imported into the United States for sale in the

3    commercial marketplace, and we had asked you to

4    produce the data from the U.S. ITC showing that

5    number.

6         A    Sure.

7         Q    And what you've produced, it looks like, is

8    a printout from the Web site where you can login.  But

9    this, obviously, doesn't include that number that's in

10   your report so I'm asking if you have anything that

11   shows that number.

12        A    Sure.  Actually, Exhibit 6, if I can refer

13   to that, the third column in, is the historical data

14   from the ITC.  That 3.4 matches the figure you were

15   talking about.

16        Q    So if I were to go onto this Web site and

17   make a query on the Web site I would find -- the 3.4

18   number would pop up?

19        A    Correct, and I have some additional data for

20   you.

21        Q    Okay.  What is that?

22        A    Okay.  The International Trade Commission

1    query system, it's a great system, but it's somewhat

2    complicated.  So to teach you a little bit about it

3    there are different HTS codes that you can go to to

4    identify the firearms and ammunition, and we use the

5    certain codes there.

6            So I have a printout of the codes that we

7    reference to help you along with the process.  And,

8    additionally, I have another printout that explains a

9    little bit about the ITC Web site as well.

10    Q    And both of these have National Shooting

11    Sports Foundation on the bottom.  So do I understand

12    correctly that these are NSSF documents rather than

13    U.S. ITC documents?

14    A    They are information from the U.S. ITC that

15    we just cleaned up because we do provide this data to

16    our member bases.  NSSF is the trade association for

17    firearms and ammunition industry and is made up of

18    nearly 10,000 members, and we provide them with

19    information.

20            So we try to make it as easy as possible for

21    people to go through the process instead of just

22    saying it's online.  So we give them a step-by-step

1    process, and I figured I'd give you the same

2    information so it makes it a little bit easier for you

3    to understand the somewhat complicated process.

4            MR. FADER:  Okay.  Thank you.  We'll ask

5    that these be labeled Exhibit 8 and Exhibit 9.

6            (Exhibits 8 and 9 were marked for

7    identification and were attached to the deposition

8    transcript.)

9    BY MR. FADER:

10       Q    And then you have one more document in front

11   of you.  Is that also responsive to number 2 on the

12   list or is that responsive to a different category?

13       A    This is responsive to number 2, the

14   International Trade Commission.

15       Q    Okay.

16       A    So I've got a sample of some of the reports

17   that we print out.  Again, using those HTS codes,

18   these are the ones that we track.  I'll show you real

19   quickly on the import side it's got a number of

20   different codes that break out different types of

21   shotguns as well as different types of rifles.

22            So, if we look at the rifle category, for

1   example, this 10-digit code ending in 8010 is for

2   centerfire autoloading rifles.  This chart goes back

3   to 2000.  When we did develop this other one, we went

4   back to 1990.  But the purpose of this is we provide

5   this to our members so they have nice, easy access.

6   They don't have to go through that long process on the

7   Web site.

8           So this is some of the information that we

9   used to develop that.  It's similar codes, just a

10  longer time period.

11          MR. FADER:  Okay.  And I'll just stop and

12  ask that the document you've just been referring to be

13  marked as Exhibit 10.

14          (Exhibit 10 was marked for identification

15  and was attached to the deposition transcript.)

16  BY MR. FADER:

17      Q    And on Exhibit 10 I notice that in a few

18  places, including the page that you were just pointing

19  us to, which is titled U.S. Imports for Consumption:

20  Rifles in Units, there are, it looks like, stars in

21  the margin in highlighter.  Are those your stars?

22      A    Yes.

24

1     Q   And did you mark those as particularly

2  relevant to the issues that we're going to be talking

3  about today?

4     A   Correct.

5     Q   And with that, is that all of the documents

6  that you've brought that are responsive to category 2

7  on the notice of deposition?

8     A   Yes.

9     Q   Okay.  And is there anything else that's

10  responsive to categories 1 or 2 that you haven't

11  brought and gone through already?

12     A   No.

13     Q   Did you bring anything else responsive to

14  the deposition notice?

15     A   I do have some other stuff.

16        Did you want to go through one at a time?

17     Q   Sure.  So the next is number 3.  Any data in

18  your possession identifying the number of modern

19  sporting rifles, or any subset thereof, sold in,

20  manufactured in, or imported into the United States or

21  Maryland.

22        Do you have any information in response to

1    would have to check with the company, that if I wanted

2    to I could see them, but it wasn't pertaining to

3    anything that I needed at the time.

4         Q    Okay.  If they weren't provided to NSSF and

5    considered in connection with the Sports Shooting

6    Participation survey, then we have no interest in them

7    and are fine with those being excised --

8         A    Sure.

9         Q    -- especially if that's going to speed up

10   the process of getting that dataset.

11        A    Okay.

12        Q    Item 7 is the dataset supporting NSSF's

13   estimate with respect to magazines.

14        A    Okay.

15        Q    What's the status of getting that data?

16        A    Sure.  Now, the dataset -- just, if you

17   don't mind, give me a quick definition of what you

18   identify a dataset as.

19        Q    My understanding is that usually when there

20   is a report and there is information that's provided

21   there's a limited universe of information that is used

22   to create that and is the information from which the

34

1    information that's provided is derived.

2         A    Sure.  So there are different types of

3    datasets out there.  The bigger projects that have --

4    for example, the three that we just discussed, the

5    consumer study for modern sporting rifles, the Sports

6    Shooting Participation and the Firearms Retailer

7    Survey, that dataset would be something along the

8    lines of an Excel spreadsheet with many columns and

9    rows identifying what this respondent said and then

10   that can be merged together.

11        When you do smaller reports, such as number

12   7, the 158 million, there's not similar amount of data

13   in the dataset.  So I do have -- I believe we provided

14   this page here to you guys, the estimated 158 million

15   pistol and rifle magazines in U.S. consumer

16   possession, 1990 through 2012.

17        MR. FADER:  Yes.  And let's go ahead and

18   label that as Curcuruto Exhibit 11.

19        (Exhibit 11 was marked for identification

20   and was attached to the deposition transcript.)

21   BY MR. FADER:

22        Q    So Curcuruto Exhibit 11 is something that

1  had been provided to us with your report, and what we

2  were hoping to get is the information that underlies

3  what's in Curcuruto Exhibit 11.

4      A    Sure.  As I explained, it's not a

5  traditional dataset, but I do have some things that

6  helped me remember how I created the report back in

7  early 2013.  I can provide that if you would like.

8          MR. FADER:  Sure.  Let's go ahead and label

9  that as Curcuruto Exhibit 12.

10          (Exhibits 12 and 13 were marked for

11  identification and were attached to the deposition

12  transcript.)

13  BY MR. FADER:

14      Q    So now, if you could, explain what Curcuruto

15  Exhibit 12 is, please.

16      A    Sure.  I'll start off by discussing Exhibit

17  11, data sources for this were the ATF, AFMER, USITC,

18  which is the International Trade Commission.  Those

19  figures were combined with NSSF and firearm industry

20  estimates.  The first part of that, the ATF and the

21  ITC data, was from Exhibit 6.  Now to explain Exhibit

22  12, this is more or less a reminder of how I went

1    about doing that.

2         Q    Just to make sure the record is clear,

3    you're saying Exhibit 12 is a reminder of how you went

4    about preparing Exhibit 11?

5         A    Correct.  Thank you.

6              So just basically it reiterates some of the

7    data from Exhibit 6, and then we break down different

8    categories of firearms.  Then we were able to -- the

9    process was to understand how many firearms are out

10   there, break them down into different categories, and

11   then allocate magazines to each of those categories.

12   That's how we came up with the Exhibit 11.  This is

13   some of the data that walks through that.

14        Q    So, categories of firearms, it looks like

15   pistols and rifles are the two categories that are

16   reflected on Exhibit 11; is that right?

17        A    Correct.

18        Q    And then you've broken each of those down

19   into subcategories based on the size of magazine?

20        A    Correct.

21        Q    And how did you get that information about

22   the size of magazine with respect to pistols?

1    A    That's where we brought in our industry

2    experts.  For example, I provided how many pistols

3    there were out there, 50 million pistols from the

4    AFMER and ITC data over that time period 1990 through

5    2012.

6         Then I discussed with the industry expert,

7    okay, I've got 50 million of them.  How many of these

8    we allocate magazines with a capacity of less than 10

9    to and how many can we allocate magazines with a

10   capacity of 10 or more to?  We used an individual that

11   had 30-plus years experience with handguns, and I feel

12   confident in his estimations.

13   Q    So, just to make sure I understand

14   correctly, was it one person you consulted?

15   A    For this particular breakdown, yes.

16   Q    And who was that?

17   A    That was Steve Sanetti, S-A-N-E-T-T-I.  He's

18   currently the president of National Shooting Sports

19   Foundation.

20   Q    Is he the former head of Sturm, Ruger & Co.?

21   A    Correct.

22   Q    And that's a firearms manufacturer?

1    A    Correct.  They manufacture pistols.  So he's

2    got a very good knowledge of that.

3    Q    And did he use any data that he had in front

4    of him to provide that estimate?

5    MR. PORTER:  I object to the form of the

6    question, but you can answer if you can.

7    A    Okay.  He did not have any data in front of

8    him, just from his past experiences and knowledge of

9    the industry.

10   BY MR. FADER:

11   Q    So you said there are 50 million pistols out

12   there; how many do you think would have come with

13   magazines holding 10 or more rounds?

14   A    Right.

15   Q    And he gave you a number?

16   A    Correct.  Let me take one step back.  So 50

17   million pistols out there, and we discussed that each

18   of them on average would have two magazines and came

19   up with 100 million pistol magazines.  Then I said out

20   of the 100 million, how many 10 or under, how many

21   10-plus, and that's where he provided the 60/40 split.

22   Q    Do you yourself have any knowledge about the

1    standard of number of rounds that a pistol magazine

2    would hold other than what Mr. Sanetti told you?

3        A    I do, but my experience is not as extensive

4    as his.  I trust his estimates over mine.

5        Q    And what is your experience with respect to

6    knowing how many rounds a standard pistol magazine

7    would hold?

8        A    Can you just identify a standard pistol

9    magazine or expand upon that?

10       Q    Well, you have given figures for estimates

11   of the number of pistol magazines holding 10 rounds or

12   less and the number holding 11 or more rounds.  I'm

13   trying to understand what basis there is for those

14   numbers, and you've told me that the primary basis of

15   that was Mr. Sanetti said this is my estimate.

16       A    Correct.

17       Q    And I'm asking if you have personal

18   knowledge that you can bring to that issue beyond what

19   Mr. Sanetti told you.

20       A    No.  I'll go with Mr. Sanetti's.

21       Q    That's beyond your area of expertise; is

22   that right?

1    A    I would consider myself an expert, but not

2  as much an expert as Mr. Sanetti.

3    Q    So, with respect to your own expertise,

4  then, how would you go about estimating how many

5  pistol magazines there would be?  We'll start there.

6    A    Well, it's somewhat hypothetical because,

7  again, I relied on Mr. Sanetti's so I didn't question

8  his.

9         Would you like me to --

10   Q    Let me make sure I understand.  You're

11 saying that you never considered yourself what you

12 would estimate that breakdown to be; is that right?

13   A    I did, I'm sure at the time, but, again, I

14 referred it to Mr. Sanetti because I knew his opinion

15 on this or estimation on it would be more accurate

16 than mine.  But I can't recall, you know, what I

17 thought, if I looked at the 100 million and said,

18 well, let me ask him first, and then there's really no

19 need for me to supercede his estimate.

20   Q    What about for the estimates of how many

21 rifle magazines there are holding either 10 rounds or

22 less, 11 to 29 rounds, or 30 rounds or more; what was

1    the source for those?

2        A    Sure, a similar process.  So, using that ATF

3    and AFMER data from Exhibit 6 there, I identified

4    total U.S. firearm production 33 million, less the 4.8

5    million modern sporting rifles, equaling about 28

6    million.  Then the question was, okay, how do we

7    allocate the 28 million rifles because there are

8    different categories of rifles.

9        This Exhibit 12 breaks down four different

10   categories.  We've got other semiautomatic rifles,

11   which are not modern sporting rifles, and bolt action

12   and lever action and single shot.  Now, bold action,

13   lever action, and single shot, which we estimated come

14   out to about 50 percent, those do not come with a

15   magazine.  So, right off the bat, we knew that half of

16   the 33 million, or actually, I'm sorry, half of the 28

17   million did not come with magazines so we're not,

18   obviously, going to include those in our estimations.

19       So then we just walked through the process.

20   We knew we then had 14 million firearms and estimated

21   how many magazines came with each and then followed

22   the same, Mr. Sanetti's estimates of what he thought

1    would be the correct allocation there.

2         Q    And, as with the pistol allocation, was your

3    allocation estimates for rifles based solely on Mr.

4    Sanetti's estimates?

5         A    A majority of it was; yes.  We also had --

6    the second part of the rifle was the modern sporting

7    rifle, and I did contact a few industry personnel to

8    identify how many -- currently of the rifles that they

9    sold, how many magazines were going along with that to

10   kind of add to the estimation to get as close an

11   estimate as we could.  I'm confident with the

12   estimation there.

13        Q    And what figures did you get when you

14   reached out to other parties?

15        A    It averaged of two, and we have that on

16   here.  So 14 million rifles times two magazines rifle

17   (sic) equaling 28 million -- I'm sorry, 14 million

18   rifles times two magazines equaling 28 million

19   magazines.

20        Q    And how many third parties did you reach out

21   to?

22        A    Three or four.  I can't recall.  As we move

1    along the normal course of business, we do things for

2    our members.  I had never done things, you know, that

3    I assumed would be talked about in depositions and

4    stuff like that.  So it was more done for our member

5    base.

6         Q    So you don't recall who you talked to?

7         A    I have -- on a confidential basis, I did

8    talk to them.  And I do know who they are, but I

9    prefer to keep them confidential.

10        Q    Well, I'm asking you to tell us.  Are you --

11             MR. PORTER:  I'm going to object to the form

12   of the question.  I can't let him --

13             MR. YUE:  For NSSF business reasons, the

14   sources of information that Jim used for the surveys,

15   for the studies, and for all NSSF surveys and studies

16   we would like to keep -- remain confidential at the

17   risk of jeopardizing those relationships.

18             MR. PORTER:  Additionally, because they are

19   a trade association, there are also antitrust issues

20   with respect to communications with individual members

21   about things.  Everything has to be aggregated.

22             It's basically a double-blind system where

1    no manufacturer knows the contents of the

2    conversations that NSSF has with any other

3    manufacturer, especially in light of the fact it's a

4    concentrated market and it's very susceptible to

5    problems with respect to that.

6          Accordingly, I don't like to do this, but

7    I'm going to have to direct him not to answer the

8    question under the circumstances.

9          MR. FADER:  Okay.

10          MR. PORTER:  If you want to know the numbers

11    and things like that, aggregate information, he can

12    respond.  He can't name names right now.

13          MR. FADER:  I understand you're instructing

14    him not to answer.  I'm, obviously, trying to inquire

15    into the bases for his opinions.  I think I'm entitled

16    to understand where he's getting his information.  I

17    understand you're instructing him not to provide that

18    at this point so we'll move on.

19          MR. PORTER:  Well, I don't agree entirely

20    with the characterization of my objection.  I'm not

21    instructing him not to answer your questions or to

22    stop you from inquiring as to the bases of his opinion

45

1     and the bases of when the reports were put together.

2          What I'm saying is specifically he can't

3     name names.  If you want to ask other questions, which

4     could derive substantially the same information that I

5     think you require, for example, if you wanted to ask

6     how many people he spoke to or what their positions

7     were in the industry, generally, he could probably

8     answer that.

9          MR. FADER:  Okay.  I'm going to get to some

10    others, but what I understand is that you're directing

11    him not to answer the question about who the sources

12    of information are.

13         MR. PORTER:  To the extent that you're

14    asking for specific individual names or the names of

15    the manufacturers for which those people may work or

16    with which they're associated, that's correct.

17    BY MR. FADER:

18    Q    And, sir, you, as I understand it, said you

19    talked with three or four people?

20    A    Correct.

21    Q    And were they all affiliated with firearms

22    manufacturers?

1      A      Firearms manufacturers or after-market

2    magazine manufacturers.

3      Q      And what positions did they hold with those

4    entities?

5      A      I do not know their titles off the top of my

6    head.

7      Q      Do you know what generally their duties are

8    or where they fit in the hierarchy of the

9    organizations?

10      A      Upper management.

11      Q      And what information did they provide to

12    you?

13      A      Estimates, for example, on how many

14    magazines were being included with rifle purchase.

15    That number, again, averaged about two and that helped

16    us get to some of the figures there.  Additionally,

17    information from an after-market magazine manufacturer

18    and wholesaler provided us a little bit more specifics

19    on the modern sporting rifle magazines, and we got

20    some information there.

21             So combining the ATF, the ITC, Steve

22    Sanetti's data, as well as let's go with four sources,

1    that helped us create this nice estimate page.

2        Q    And the ATF and ITC data is only data with

3    respect to firearms sales; correct?

4        A    Firearm production.

5        Q    Firearm production?

6        A    And importation or exports.

7        Q    The ATF and ITC data doesn't go into

8    magazines at all; correct?

9        A    Correct.

10       Q    So you took the firearms data from those two

11   sources and used that in conjunction with Mr. Sanetti

12   and these other four sources to estimate how many

13   magazines would have accompanied those firearms?

14       A    Correct, between 1990 and 2012.

15       Q    And that was my next question.  With respect

16   to those other four sources, did you ask them to give

17   you information about how many magazines accompanied

18   them for that 22-year time period?

19       A    Correct, and that's where we came up with

20   the average of two.  There wasn't much fluctuation

21   there over that time period.  It's standard.

22       Q    Standard that they come with two magazines?

48

1      A    Correct.

2      Q    And did those industry sources also provide

3  you with information about the breakdown for whether

4  it was 10 or fewer, 11 to 29, or more than 30?

5      A    Let me think for a second on that because it

6  was a year ago.  I simply can't recall.  I know for

7  sure that was Mr. Sanetti's data that finalized

8  Exhibit 11.

9      Q    So you know they gave you information to say

10  we normally give two magazines per rifle; correct?

11      A    Correct.

12      Q    But you're not sure whether they also

13  provided any information to say what the size of those

14  magazines were?

15      A    Correct.

16      Q    And did you bring any information with

17  respect to number 8 on the list that's attached to the

18  notice of deposition?

19      A    Number 8, More Guns -- Fewer Crimes?  No.  I

20  believe you have that report; it was submitted.

21  Within that report are the sources similar to what

22  we've discussed today.

69

1    believe in some of the magazines that they have

2    instances of them, but it's not something that was

3    part of my activities so I never paid too much

4    attention to that.

5        Q    So your comment was really related only to

6    the answer to the question in the 2013 modern sporting

7    rifle comprehensive report?

8        A    Right, exactly what the owners had told us.

9        Q    When did the term modern sporting rifle

10   first start being used?

11       A    Approximately 2008, prior to my arrival at

12   NSSF, I believe it became prevalent.

13       Q    Do you know who came up with the term?

14       A    The individual?  I do not know the

15   individual who came up with the term.

16       Q    Was it something that somebody at NSSF came

17   up with?

18       A    I believe so.

19       Q    And was it a term that was adopted as a way

20   to help market modern sporting rifles?

21            MR. PORTER:  Object to the form of the

22   question, but you can answer.

1        A     Run that one by me again.  Sorry.

2    BY MR. FADER:

3        Q     Was the term created by NSSF as a means to

4    help better market those firearm?

5              MR. PORTER:  The same objection, but you can

6    answer.

7        A     Not being there at the time, I'm not sure of

8    the initiative and why it was created.  But my

9    understanding of the term now is it was to kind of

10   group together -- there were a lot of different names

11   for the AR- or AK-platform.

12             So you could have the AR-15 or somebody may

13   call them a black rifle or tactical rifle.  So to kind

14   of condense those down and have one nice, easy term

15   that encompasses all of that would be the MSR or

16   modern sporting rifle.

17   BY MR. FADER:

18       Q     And is there a formal definition of that

19   somewhere?

20       A     We do have a Web page at NSSF.org, I

21   believe, slash, MSR.  I'm not sure if that's exactly

22   it, but you can search and find it.  There may be a

1   definition there.  Again, it's not in my

2   responsibilities; it's not a daily thing that I looked

3   at.  I'm not sure if we have one, but if we did it

4   would be there.

5       Q    And some of your -- I've looked through your

6   Web site, and some of it is off-limits because I'm not

7   a dues-paying member.  There are a number of areas of

8   your Web site that can't be accessed by somebody who's

9   not a paying member.  I wasn't able to find a

10  definition, and I'm just really trying to get a handle

11  on how we know what we're talking -- or what NSSF is

12  talking about in using that term.  So you said AR- and

13  AK-platform rifles.

14      A    Semiautomatic rifles.

15          (Witness coughs.)

16          MR. PORTER:  Do you need a break?

17          THE WITNESS:  Maybe.

18          (Break taken.)

19  BY MR. FADER:

20      Q    So just before the break we were talking

21  about the term modern sporting rifle, and you

22  identified that it includes AR-platform and

1    AK-platform semiautomatic rifles.

2          Are there any other platforms that it

3    covers?

4      A    It is hard to nail down exactly what a lot

5    of different people consider a modern sporting rifle.

6    That's one of the reasons I think we developed the

7    term there, to put into perspective what all of these

8    different guns are.  Similar to renting a car, you had

9    a mid size car and a luxury car and all of that stuff,

10   but you don't know exactly what's a mid size car until

11   you go get it, that sort of thing.

12         For the bulk of it, a modern sporting rifle

13   would be a semiautomatic AR- or AK-platform rifle and

14   the variances thereof.  Each individual manufacturer

15   would have, you know, a different name for it, product

16   line for it.

17     Q    Each manufacturer of a modern sporting rifle

18   would have a different name for whatever they

19   considered to be a modern sporting rifle?

20     A    Sure.  So, for example, Ruger has an R-15

21   that's a modern sporting rifle.  Colt has the LE901

22   that would be considered a modern sporting rifle.  So

1    Colt doesn't say it's a Colt modern sporting rifle.

2    They call it the Colt LE901.

3         Q    And with respect to any particular one of

4    those, what would be the things that would make it a

5    modern sporting rifle?  How could I tell looking at

6    one?

7         A    Sure.  Well, as with shotguns, where you

8    have different types of shotguns and they each have

9    their own categories, over-and-under, versus

10   side-by-side, versus a semiautomatic, versus a single

11   shot, rifles also have different types of categories.

12            So, we've got the modern sporting rifle and

13   we've got the traditional rifle.  Those are the two

14   main categories there.  So it's easily identifiable by

15   the look of it because it looks different than a

16   traditional rifle, which would be more of a

17   bolt-action or a lever-action rifle.

18            The term modern sporting rifle, I think an

19   easy way to identify it is imaging so in ads and that

20   sort of stuff.

21        Q    And what are the factors looking at it that

22   would tell you it's a modern sporting rifle?

1     A     Sure.  It has -- for the most part, they

2  have a pistol grip, as well as a detachable magazine.

3  So those are two features that differentiate the look

4  of it.  Traditional rifles -- a traditional

5  semiautomatic rifle works the same as a modern

6  sporting rifle, semiautomatic rifle, but they just

7  look different.  They are easily identifiable by

8  imaging.

9     Q     When you say an AR-platform, what does that

10  encompass?

11     A     There are, again, a number of different

12  variations, but the AR-15 would be the most popular, I

13  believe.

14     Q     Is the AR-15 by far the most popular

15  AR-15-platform (sic) firearm?

16         MR. PORTER:  Object to the form of the

17  question.  You can answer, if you can.

18     A     When we say AR-platform, AR-15, I believe,

19  would be the most popular AR-platform.

20  BY MR. FADER:

21     Q     Is there any other AR-platform rifle that

22  comes close to the popularity of the AR-15?

1           MR. PORTER:  Object to the form of the

2     question, but you can answer, if you can.

3           A     Not that I can think of right now.

4     BY MR. FADER:

5           Q     And you're here providing expert testimony

6     with respect to the numbers of modern sporting rifles

7     that are in the United States commercial market; is

8     that right?

9           A     Correct.

10          Q     So you've done -- or I guess not done, but

11    you have retained third-party firms to look into how

12    many modern sporting rifles have been produced for the

13    U.S. market; is that right?

14          A     The production figures I had conducted

15    myself.  The third-party firms were the consumer

16    study, the participation study, and the retailer

17    study, but the production numbers I had conducted.

18          Q     And the production numbers are the

19    information that you got from the ATF and the ITC?

20          A     Correct.

21          Q     And the ATF and ITC numbers don't break down

22    based on whether something is a modern sporting rifle

1    as opposed to any other kind of rifle, do they?

2        A     They do, and they don't.  If we can refer to

3    Exhibit 4?

4        Q     Okay.

5        A     Again, U.S. firearms manufacturers are

6    required to report their production to the ATF.  The

7    ATF takes approximately 18 months to go through them

8    and look for inaccuracies and that sort of thing.

9    Then the reports break down by categories.  So you've

10   got rifle manufacturers, you've got pistol

11   manufacturers, and you've got shotgun manufacturers.

12            So what I did is I look through the rifle

13   manufacturers page by page and identify either by my

14   own knowledge or look up companies individually on the

15   Internet and see what type of products they

16   manufacture.

17            In many instances firearms manufacturers of

18   modern sporting rifles, such as Rock River, when you

19   look at their Web site, the product line they make is

20   all modern sporting rifles, again, by the look of them

21   and the features that they have.

22            So we know that we can count all of the

1    production figures from those companies as modern

2    sporting rifles.  I believe that Exhibit 6 -- no.

3    What happened to the -- give me a second here.  It is

4    Exhibit 6.  I had it covered up.

5            Exhibit 6 lists some of the U.S.

6    manufacturers, approximately 37 of them or 37 of them,

7    that we use to calculate the second column there, the

8    U.S. production.  I believe 33 of them, when you look

9    at their product mix, it's all modern sporting rifles.

10   So we can say 100 percent of that ATF data goes into

11   those production figures.

12           There are approximately four companies that

13   produce both traditional rifles and modern sporting

14   rifles.  So that is, as you mentioned, not broken out

15   in the ATF AFMER data.  So I called up those

16   individual companies on a confidential basis.

17           I said the AFMER data says you produced this

18   many in this year.  Approximately how many of them are

19   traditional versus modern sporting rifle?  That's

20   aggregated in here as well, not individual.

21       Q   Okay.  And which are the companies that

22   produce both traditional and modern sporting rifles?

1       A    Let's see.  We've got Remington; Smith &

2   Wesson; Sturm Ruger.  Let me find my fourth one here.

3   Maverick.

4       Q    Okay.  So all of the others listed in the

5   right column of Exhibit 6 you believe manufacture only

6   what you would call modern sporting rifles?

7       A    Correct.  And those four were ones that I

8   wanted to look further into.

9       Q    And of the other 33, your determination is

10  based on having looked at them, and you think they

11  have the look of what you consider the modern sporting

12  rifle?

13      A    Correct.

14      Q    Is that looking at pictures of them on the

15  Web site or is that looking at the actual firearm?

16      A    Pictures on the Web site for the most part.

17      Q    What are the -- well, let me step back.  You

18  were talking about traditional-style rifles and modern

19  sporting rifles.  Is there any other subcategory of

20  rifle that you think is out there?

21      A    There's single-shot, which is very minimal,

22  maybe 1 percent of the market.  But other than that,

1    we've got -- I think of those two categories, the

2    traditional one can be broken down further, again, the

3    bolt-action, the lever-action, and other semiautomatic

4    rifles that don't have the features that the

5    AR-platform have, but function the same.

6        Q    So those would be semiautomatic rifles that

7    may not have the pistol grip or detachable magazine?

8        A    Correct.

9        Q    So there are semiautomatic rifles in both

10    categories, in modern sporting rifles as well as

11    traditional style?

12        A    Correct.  They work the same, but look

13    different.

14        Q    And are any of the firearms that you put in

15    the modern sporting rifle category anything other than

16    semiautomatic?

17        A    No.

18        Q    So there are no bolt-action or anything like

19    that that you would consider to be a modern sporting

20    rifle?

21        A    Right, not the traditional bolt-action.

22        Q    What about an AK-platform rifle; what's

1    that?

2        A    An AK-platform has a similar look to the

3    AR-platform.  The main difference there is those are

4    mainly imported.  AK, the history of them,

5    Kalashnikov, they were a Russian-built firearm.  I

6    believe the AK-47 original version was fully automatic

7    for military purposes, and then the semiautomatic was

8    a civilian model of that.

9        Q    Do you also identify them based on their

10   appearance?

11       A    Correct.

12       Q    Pistol grip and detachable magazine?

13       A    Yeah, detachable magazine and pistol grip.

14   For the most part, yeah.

15       Q    It sounds like you sort of apply an

16   I-know-it-when-I-see-it test; is that fair?

17       A    Correct.

18            MR. PORTER:  Object to the form of the

19   question.  You can answer.

20       A    Correct.  Imaging is the easy way to

21   identify a modern sporting rifle versus traditional.

22   BY MR. FADER:

1    Q    Are you familiar with Maryland's law

2    identifying what are referred to in the law as assault

3    long guns?

4    A    I am -- I took a look at the bill.  I don't

5    know if you have a copy of it there.  It was somewhat

6    confusing.  The first time I had looked at it was

7    yesterday.  So I don't have a great knowledge of it.

8    Q    Before yesterday, you hadn't seen Maryland's

9    law at all; is that right?

10    A    Can you just clarify which law?

11    Q    I've put in front of you what is Section

12    5-101 of the public safety article in Maryland, which

13    includes at Section 5-101, R(2), the definition of

14    what is defined in the law as an assault long gun.

15    A    So we're on page --

16    Q    3 of 6.

17    A    R(2).  Okay.

18    Q    Is this the list that you said you saw for

19    the first time yesterday?

20    A    It appears to be.  I looked briefly at it in

21    a different document.  So without having the other

22    document with me I wouldn't be able to say for sure,

1    but it appears to be.

2        Q    Have you made any effort to determine how

3    many of the firearms that are listed in Section 5-101

4    R(2) satisfy your understanding of what a modern

5    sporting rifle is?

6        A    Again, with the list that I looked at that I

7    believe is the same one, I did take a quick look

8    through them to identify which ones I would consider

9    by name to be in the category of modern sporting

10   rifles; yes.

11       Q    And did you identify any of them that you

12   would not consider to be modern sporting rifles?

13       A    Yes.

14       Q    What are those?

15       A    I think, if you don't mind, it would

16   probably be easier to name the few that I think would

17   be in the modern sporting rifles.

18       Q    So more of these you consider to not be

19   modern sporting rifles than are; is that right?

20       A    Repeat that.

21       Q    Whichever way is easiest for you.  If it's

22   easier for you to go through and identify ones that

1    you think are modern sporting rifles, then go ahead

2    and do that.

3        A    Okay.  Again, without looking up each

4    individual one to get that imagery to identify the

5    discernible features, it would be hard for me to do

6    that, but, for example, R(2)(ii), the AK-47, it

7    mentioned in all forms.  I wouldn't say in all forms

8    because you do have both the fully automatic and the

9    semiautomatic.  So I would consider AK-47 under that

10   AK-platform semiautomatic to go under the modern

11   sporting rifle.

12           R(2)(xi), Bushmaster semiautomatic rifle,

13   Bushmaster the manufacturer -- the current

14   manufacturer of the semiautomatic AR-platform I would

15   consider a modern sporting rifle.

16           R(2)(xv), Colt AR-15, CAR-15, and all

17   imitations except Colt AR-15 Sporter H-BAR rifle.  The

18   Colt AR-15 semiautomatic, as well as the Sporter

19   H-BAR, I would consider modern sporting rifles.

20           MR. YUE:  Can I object for one second here?

21   I object to this question because it directly affects

22   our members' products.  If our members consider them

1    MSRs, then, you know, we're not going to take a

2    different interest in saying what is and what is not a

3    MSR.

4          If it could be rephrased, the question, he

5    can give examples of what would be considered MSRs,

6    but I wouldn't go through the whole list.

7          MR. FADER:  Well, are you instructing him

8    not to answer?

9          MR. YUE:  I would say yes.  In the interest

10    of our membership, yes.

11          MR. FADER:  I'm not familiar with that as an

12    objection that allows you to instruct a witness not to

13    answer.

14          MR. YUE:  It's up to him if he wants to

15    answer, if he can.  We've spent about five minutes on

16    this question already.  Jim, if you feel comfortable

17    answering this question considering the scope for

18    which you are here to testify, it's up to you, but I

19    would object.

20     A   Since we've made it most of the way through

21    the list, and incorporating Jeff's remarks there, with

22    the knowledge that if an NSSF member considers their

85

1       product a MSR, it's a MSR, this is my own opinion.

2               I believe the last one we mentioned was --

3       BY MR. FADER:

4           Q     The Colt AR-15.

5           A     So we'll move on down to R(2)(xxvii),

6       Avtomat Kalashnikov semiautomatic rifle in any format.

7       Avtomat Kalashnikov would be that AK-platform

8       semiautomatic, and I considered that in there.  That

9       would be it.

10          Q     And is it fair to say that there are also

11      firearms that you would consider to be modern sporting

12      rifles that are not on this list?

13          A     Yes.

14          Q     So there's not complete overlap between what

15      you consider to be a modern sporting rifle and what is

16      in the Maryland law as a banned assault long gun?

17              MR. PORTER:  I object to the form of the

18      question.  You can answer, if you --

19          A     Can you clarify overlap, please?

20      BY MR. FADER:

21          Q     You have been offered here to testify as to

22      your opinions as to the commonness of what you define

# ANNUAL FIREARMS MANUFACTURING AND EXPORT REPORT

## YEAR 2011 *

### MANUFACTURED

| PISTOLS | | REVOLVERS | |
|---------|--------:|-------------|--------:|
| TO .22 | 427,448 | TO .22 | 153,749 |
| TO .25 | 19,182 | TO .32 | 5,182 |
| TO .32 | 13,890 | TO .357 MAG | 125,237 |
| TO .380 | 537,063 | TO .38 SPEC | 206,191 |
| TO 9MM | 888,379 | TO .44 MAG | 35,791 |
| TO .50 | 712,171 | TO .50 | 46,707 |
| **TOTAL** | **2,598,133** | **TOTAL** | **572,857** |

| | |
|-----------------|-----------|
| RIFLES | 2,318,088 |
| SHOTGUNS | 862,401 |
| MISC. FIREARMS | 190,407 |

### EXPORTED

| | |
|-----------------|---------|
| PISTOLS | 121,035 |
| REVOLVERS | 23,221 |
| RIFLES | 79,256 |
| SHOTGUNS | 54,878 |
| MISC. FIREARMS | 18,498 |

PREPARED BY TBD 1/7/2013
REPORT DATA AS OF 1/7/2013

* FOR PURPOSES OF THIS REPORT ONLY, "PRODUCTION" IS DEFINED AS: FIREARMS, INCLUDING SEPARATE FRAMES OR RECEIVERS, ACTIONS OR BARRELED ACTIONS, MANUFACTURED AND DISPOSED OF IN COMMERCE DURING THE CALENDAR YEAR.

CORCOR___
EXHIBIT 4
DATE 1/24/__
REPORTER
Planet Depos, LLC

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---------|--------------|--------|------|----|-----------|-----------|-----------|------------|------------|-----------|--------------|
| 99201736 | TREFREN, JOSEPH ALLEN | 38630 FANNIE MAE AVE | SOLDOTNA | AK | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 16303616 | CAUSEY, BEVERLY G & VANCE L | 4281 HWY 22 | STANTON | AL | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 16303219 | CHATTAHOOCHEE GUN WORKS, LLC | 312 LEE RD 553 | PHENIX CITY | AL | 0 | 3 | 0 | 0 | 0 | 0 | 3 |
| 16337359 | ELLIS, JEFFERY OWEN | 17943 GROUND HOG RD | ADGER | AL | 0 | 5 | 0 | 0 | 0 | 0 | 5 |
| 16303477 | KARVASALE, MARK AUGUSTUS | 1157 S PHILLIPS RD | LANETT | AL | 0 | 0 | 1 | 0 | 5 | 0 | 6 |
| 57100301 | COTTER, JAYSON | 115 COUNTY ROAD 546 | MOUNTAIN HOME | AR | 1 | 0 | 0 | 0 | 4 | 1 | 6 |
| 57102795 | D & S GUNWORKS, INC. | 14625 HWY 71 SOUTH | FORT SMITH | AR | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| 57102801 | DAVIS, CHRISTOPHER ALFRED | 52 SEQUOYA RD | MORRILTON | AR | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 57101324 | GUNCRAFTER INDUSTRIES, LLC | 171 MADISON 1510 | HUNTSVILLE | AR | 0 | 0 | 0 | 0 | 0 | 107 | 107 |
| 57101188 | NIGHTHAWK CUSTOM LLC | 1306 W TRIMBLE | BERRYVILLE | AR | 0 | 0 | 0 | 0 | 160 | 1549 | 1709 |
| 57101940 | RON PHILLIPS AND COMPANY LLC | 2133 CR 505 | BERRYVILLE | AR | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| 57101116 | VLH INC | 1105 INDUSTRIAL DR | BERRYVILLE | AR | 0 | 0 | 0 | 0 | 186 | 1009 | 1195 |
| 57134716 | WILSONS GUN SHOP INC | 2234 CR 719 | BERRYVILLE | AR | 0 | 0 | 0 | 0 | 314 | 2409 | 2723 |
| 98602515 | AMERICAN SPIRIT ARMS LLC | 16001 N GREENWAY HAYDEN LOOP STE B | SCOTTSDALE | AZ | 0 | 10 | 0 | 0 | 2 | 0 | 12 |
| 98603998 | BEST SHOT LLC | 7314 W COLUMBINE DR | PEORIA | AZ | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 98604187 | CAMERONS CUSTOM INC | 5302 W ELECTRA LN | GLENDALE | AZ | 0 | 0 | 0 | 0 | 16 | 24 | 40 |
| 98604430 | D & L SPORTS INC | 118 N FIRESKY #B | CHINO VALLEY | AZ | 0 | 0 | 0 | 0 | 0 | 6 | 6 |
| 98604682 | DESERT FOX OUTFITTERS LLC | 835 AIRCLETA DRIVE | WICKENBURG | AZ | 0 | 0 | 6 | 0 | 0 | 0 | 6 |
| 98601973 | EXCEL MANUFACTURING  INC | 2580 LANDON DR UNIT E | BULLHEAD CITY | AZ | 39 | 36 | 1 | 55 | 0 | 0 | 131 |
| 98602957 | HUFFMAN, DEREK | 17426 E HUNT HWY | QUEEN CREEK | AZ | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 98603062 | MCLEARN, MATTHEW MOODY | 1304 RED BARON RD | PAYSON | AZ | 0 | 0 | 0 | 0 | 9 | 3 | 12 |
| 98603536 | PALESE PROTO TECH INC | 7775 N CASA GRANDE HWY #155 | TUCSON | AZ | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 98604129 | PREDATOR TACTICAL LLC | 2103 E CEDAR ST STE 3 | TEMPE | AZ | 0 | 0 | 0 | 0 | 0 | 31 | 31 |
| 98603707 | QUENTIN LASER LLC | 761 N MONTEREY ST STE 104 | GILBERT | AZ | 5 | 0 | 0 | 0 | 0 | 0 | 5 |
| 98633332 | R & R SPORTING ARMS INC | 15481 N TWIN LAKES DR | TUCSON | AZ | 4 | 3 | 0 | 0 | 0 | 0 | 7 |
| 98603442 | RDTS MANUFACTURING INC | BIG SYCAMORE BLDG A 1ST FL | CAVE CREEK | AZ | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| 98636542 | ROBAR COMPANIES, INC | 21438 N 7TH AVE SUITE B | PHOENIX | AZ | 0 | 0 | 0 | 0 | 4 | 1 | 5 |
| 98604266 | S S DEFENSE SOLUTIONS LLC | 3270 HIGHWAY 82 | SONOITA | AZ | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 98604582 | SAS GLOBAL GROUP LLC | 9015 WEST BUCKHORN TRAIL | PEORIA | AZ | 0 | 0 | 0 | 0 | 150 | 0 | 150 |
| 98605107 | SENSENEY, MICHAEL E | 10962 NORTH LOCUST | FLORENCE | AZ | 2 | 0 | 0 | 0 | 0 | 0 | 2 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES,  MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 51

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98614472 | STURM, RUGER & COMPANY, INC | 200 RUGER RD | PRESCOTT | AZ | 98265 | 0 | 0 | 176778 | 273615 | 62267 | 610925 |
| 98605123 | SUAREZ INTERNATIONAL USA INC | 1616 WEST IRON SPRINGS RD #3 | PRESCOTT | AZ | 0 | 0 | 0 | 0 | 10 | 0 | 10 |
| 98604753 | TACTICAL OPS LLC | 5980 EAST CALLE DE VITA | TUCSON | AZ | 3 | 2 | 0 | 2 | 4 | 5 | 16 |
| 98603237 | ZIMMERMAN ARMS LLC | 540 SIXTH ST # F | PRESCOTT | AZ | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| 97702131 | BRECHMANN, ROBERT | 1508 TOLLHOUSE RD STE A | CLOVIS | CA | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 97702070 | C B E INC | 18430 TECHNOLOGY DR UNIT A | MORGAN HILL | CA | 182 | 0 | 3 | 0 | 2 | 0 | 187 |
| 97702456 | COX, RYAN F | 725 POLLASKY #109 | CLOVIS | CA | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 96802637 | ELLENBURG, EHREN THOMAS | 3320 WOEDEE DR | EL DORADO HILLS | CA | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 93340727 | EXCEL INDUSTRIES INC | 4510 CARTER CT | CHINO | CA | 349 | 0 | 0 | 175 | 0 | 0 | 524 |
| 93301600 | FMK FIREARMS INCORPORATED | 1025 A ORTEGA WAY | PLACENTIA | CA | 0 | 0 | 0 | 0 | 1495 | 0 | 1495 |
| 96802683 | JOHNSON, ROBERT EUGENE | 2710 BROADWAY | EUREKA | CA | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 93302759 | LEDESMA, PAUL | 13552 CENTRAL AVE, UNIT C | CHINO | CA | 14 | 0 | 0 | 0 | 0 | 0 | 14 |
| 93302624 | MAXIMUM WHOLESALE INC | 15979 S PIUMA AVE | CERRITOS | CA | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| 96802866 | MONTES, KENNETH | 7311 GALILEE RD STE 155 | ROSEVILLE | CA | 0 | 12 | 0 | 0 | 0 | 0 | 12 |
| 97702726 | NORMAN HANSON FIREARMS LLC | 20810 SOUTH ST UNIT 5 | TEHACHAPI | CA | 0 | 13 | 0 | 0 | 0 | 0 | 13 |
| 93303672 | PATTERSON, HAROLD MICHAEL | 159 BLOOMFIELD LANE | RANCHO SANTA MARGARITA | CA | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 93336988 | PHOENIX ARMS | 4231 BRICKELL STREET | ONTARIO | CA | 16868 | 3132 | 0 | 0 | 0 | 0 | 20000 |
| 93301038 | SUREFIRE, LLC | 18300 MT BALDY CIRCLE | FOUNTAIN VALLEY | CA | 0 | 0 | 0 | 0 | 13 | 0 | 13 |
| 97702430 | SYNERGISTIC DIGITAL SOLUTIONS INC | 1772 CRYSTAL VIEW CIR | NEWBURY PARK | CA | 0 | 45 | 0 | 2 | 0 | 0 | 47 |
| 96802648 | TACTICAL DEFENSE SURVIVAL LLC | 2264B SIERRA MEADOWS DR | ROCKLIN | CA | 0 | 3 | 0 | 0 | 0 | 0 | 3 |
| 96802086 | TOLEDO, ARIS | 1405 GEORGIA ST STE D | VALLEJO | CA | 8 | 0 | 0 | 0 | 0 | 0 | 8 |
| 99400560 | UG IMPORTS LLC | 39275 STATE ST #1 | FREMONT | CA | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| 97702192 | VELLA, TIMOTHY; GONZALEZ, JAIME; GONZALEZ, JAVIER | 1751 HOURET CT | MILPITAS | CA | 0 | 23 | 0 | 0 | 0 | 0 | 23 |
| 58400906 | ANDY'S CUSTOM GUNS INC | 14855 W 54TH AVE | GOLDEN | CO | 1 | 0 | 0 | 0 | 2 | 13 | 16 |
| 58403287 | GRE-TAN RIFLES LLC | 24005 HWY 13 | MEEKER | CO | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 58402893 | LEGACY CUSTOM PRODUCTS INC | 39 OAK VIEW CIRCLE | DURANGO | CO | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 58402371 | LIPPARD, KARL | 3259 ELECTRA DR SO | COLORADO | CO | 0 | 0 | 0 | 0 | 0 | 52 | 52 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 52

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | SPRINGS | | | | | | | | |
| 58402095 | MARTINDALE, DAVID EUGENE | 559 AIRPORT BLVD F-1 | AURORA | CO | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 58403688 | OSHMYANSKY, SEMYON | 8250 W COAL MINE AVE UNIT 2 | LITTLETON | CO | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 58401738 | POWELL, JAMES B | 6571 PFOST DRIVE | PEYTON | CO | 0 | 0 | 0 | 0 | 5 | 4 | 9 |
| 58402284 | VOLKMANN CUSTOM INC | 1595 CARR ST | LAKEWOOD | CO | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| 58403467 | VOLKMANN PRECISION LLC | 11160 S DEER CREEK RD | LITTLETON | CO | 0 | 0 | 0 | 0 | 0 | 47 | 47 |
| 60633345 | COLT'S MANUFACTURING CO LLC | 545 NEWPARK AVE | WEST HARTFORD | CT | 0 | 0 | 0 | 795 | 4627 | 40941 | 46363 |
| 60601872 | CONTINENTAL MACHINE TOOL CO INC | 119 JOHN DOWNEY DRIVE | NEW BRITAIN | CT | 0 | 0 | 0 | 0 | 0 | 106 | 106 |
| 60604862 | L W SEECAMP CO INC | 280 ROCK LANE | MILFORD | CT | 0 | 1 | 759 | 432 | 0 | 0 | 1192 |
| 60600006 | P3LLC | 22 SUNRISE TERRACE | WEATOGUE | CT | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| 60601096 | PTR-91 INC | 1451 NEW BRITAIN AVE | FARMINGTON | CT | 0 | 0 | 0 | 0 | 0 | 1561 | 1561 |
| 15912791 | ADEQ FIREARMS COMPANY | 4921 WEST CYPRESS STREET | TAMPA | FL | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| 15913833 | AKAI CUSTOM GUNS LLC | 5405 NW 102ND AVE BAY 216 | SUNRISE | FL | 0 | 0 | 0 | 0 | 24 | 23 | 47 |
| 15902938 | AW TRADING AND INVESTMENTS INC | 5522 64TH WAY NORTH | SAINT PETERSBURG | FL | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 15939794 | B & K DIVING SYSTEMS INC | 1328 CLEMENTS WOODS LN | JACKSONVILLE | FL | 0 | 0 | 0 | 0 | 3 | 0 | 3 |
| 15910996 | B&S FIREARMS INC | 2335 63RD AVE E STE M | BRADENTON | FL | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| 15915094 | BLACK OPS ARMOURY INC | 1512 OLD DAYTONA CT | DELAND | FL | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 15907948 | CHARLES W JENKINS, LLC | 977 18TH AVE SW | VERO BEACH | FL | 0 | 0 | 0 | 0 | 1 | 6 | 7 |
| 15910123 | DIAMONDBACK FIREARMS LLC | 4135 PINE TREE PL | COCOA | FL | 0 | 0 | 78 | 6381 | 12364 | 0 | 18823 |
| 15913859 | EAST COAST CUSTOM TACTICAL LLC | 2600 INDUSTRIAL ST | LEESBURG | FL | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 15909274 | FLORIDA ARMS MANUFACTURING COMPANY INC | 510 GOOLSBY BLVD, BAY 6 | DEERFIELD BEACH | FL | 0 | 0 | 0 | 0 | 0 | 6 | 6 |
| 15901002 | GUN SMOKE ENTERPRISES INC | 506 NE 3RD ST | OKEECHOBEE | FL | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| 15940806 | KEL TEC CNC INDUSTRIES INC | 1475 COX ROAD | COCOA | FL | 15122 | 3619 | 2746 | 19436 | 49254 | 0 | 90177 |
| 15911435 | MILLENNIUM CUSTOM INC | 501 C INDUSTRIAL ST | LAKE WORTH | FL | 0 | 0 | 0 | 0 | 15 | 16 | 31 |
| 15906911 | MVB INDUSTRIES INC | 510 GOOLSBY BLVD BAY #5 | DEERFIELD BEACH | FL | 0 | 0 | 0 | 0 | 2 | 1 | 3 |
| 15911048 | PD PRODUCTS LLC | 2510 KIRBY CIR NE STE 109 | PALM BAY | FL | 0 | 0 | 0 | 0 | 3 | 13 | 16 |
| 15948454 | PICKETT WEAPONRY SERVICE INC | 25220 W NEWBERRY RD | NEWBERRY | FL | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 15906597 | REESE, CHRISTOPHER MICHAEL | 6750 106TH ST N | SEMINOLE | FL | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 53

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15903222 | SCCY INDUSTRIES LLC | 1800 CONCEPT COURT | DAYTONA BEACH | FL | 0 | 0 | 0 | 0 | 6981 | 0 | 6981 |
| 15946787 | SERBU FIREARMS INC | 6001 JOHNS RD #144 | TAMPA | FL | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15909619 | TACTICAL WEAPONS SOLUTIONS COMPANY | 2578 CLARK ST  UNIT 1 | APOPKA | FL | 0 | 0 | 0 | 0 | 0 | 49 | 49 |
| 15923596 | TAURUS INTERNATIONAL MANUFACTURING INC | 16175 NW 49TH AVE | MIAMI | FL | 34164 | 8958 | 5605 | 65405 | 0 | 0 | 114132 |
| 15804577 | DULONG, RONALD STEVENS | 439 RIVERBEND DR | MACON | GA | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| 15890327 | GLOCK INC | 6000 HIGHLANDS PKWY | SMYRNA | GA | 0 | 0 | 0 | 0 | 16769 | 6983 | 23752 |
| 15805501 | MA CUSTOMS LLC | 1255 E CHERRY STREET | JESUP | GA | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15805361 | MARCH, DAVID ALAN | 234 AMBERWOOD TRAIL | KINGSTON | GA | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 15840168 | MEGGITT TRAINING SYSTEMS INC | 296 BROGDON RD | SUWANEE | GA | 0 | 0 | 0 | 0 | 121 | 0 | 121 |
| 15806045 | ORTIZ CUSTOM GUNS LLC | 7 E MONTGOMERY CROSS ROADS | SAVANNAH | GA | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 15806009 | PAYNE, JAMES M & CASHIN, PHILIP A | 105 A KINGBRIDGE DR | CARROLLTON | GA | 59 | 0 | 0 | 953 | 2116 | 837 | 3965 |
| 15804927 | WALKER TOOL & MFG, INC | 1300 ROSS RD | SHADY DALE | GA | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 54201706 | LES BAER CUSTOM INC | 1804 IOWA DR | LE CLAIRE | IA | 0 | 0 | 0 | 0 | 175 | 3121 | 3296 |
| 54202120 | MCFARLAND, KENNETH DANIEL | 526 CLOVER CIR | FREDERICKSBU RG | IA | 0 | 0 | 0 | 0 | 0 | 9 | 9 |
| 54201889 | V CUSTOM INC | 24276 240TH ST | CARROLL | IA | 17 | 0 | 0 | 0 | 0 | 0 | 17 |
| 98200317 | CDQ SOLUTIONS, LLC | 2772 S VICTORY VIEW WAY | BOISE | ID | 2161 | 0 | 0 | 0 | 0 | 0 | 2161 |
| 98201213 | LONE WOLF R & D LLC | 57 SHEPARD RD | OLDTOWN | ID | 0 | 0 | 0 | 0 | 10 | 4 | 14 |
| 98201252 | PRIMARY WEAPONS SYSTEMS INC | 800 E CITATION COURT SUITE C | BOISE | ID | 106 | 0 | 47 | 0 | 0 | 0 | 153 |
| 98201498 | QUALITY ARMS IDAHO LLC | 350 N  3RD W | RIGBY | ID | 0 | 0 | 0 | 0 | 0 | 8 | 8 |
| 98201763 | RIVERMAN, LLC | 405 N 2ND ST | COEUR D ALENE | ID | 0 | 0 | 0 | 0 | 11 | 0 | 11 |
| 98200569 | TACTICAL INNOVATIONS INC | 345 SUNRISE RD | BONNERS FERRY | ID | 18 | 0 | 0 | 0 | 0 | 0 | 18 |
| 33701855 | DOUBLE NICKEL LLC | 1051 S JEFFERSON | MILLSTADT | IL | 0 | 0 | 0 | 0 | 0 | 9 | 9 |
| 33637390 | DS ARMS INC | 27W990 INDUSTRIAL AVE | LAKE BARRINGTON | IL | 0 | 0 | 0 | 21 | 0 | 0 | 21 |
| 33702864 | HAMRA, SAMUEL T AND STEFANO, FRANK JR | 2408 S 6TH | SPRINGFIELD | IL | 2 | 0 | 0 | 0 | 4 | 4 | 10 |
| 33602804 | HI TECH PLASTICS INC | 2074 78 FOSTER AVE | WHEELING | IL | 20021 | 0 | 0 | 0 | 0 | 0 | 20021 |
| 33602789 | MARAVOLA, ANTHONY MICHAEL | 1071 CHADWICK DR | GRAYSLAKE | IL | 0 | 0 | 0 | 0 | 2 | 1 | 3 |
| 33733384 | OGLESBY & OGLESBY GUNMAKERS INC | 744 W ANDREW RD | SPRINGFIELD | IL | 1 | 0 | 0 | 0 | 0 | 1 | 2 |
| 33735964 | OTTE, MICHAEL M | 200 SECOND AVE | EDWARDSVILLE | IL | 1 | 0 | 1 | 0 | 0 | 0 | 2 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES,  MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 54

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---------|--------------|--------|------|----|-----------|-----------|-----------|------------|------------|-----------|--------------|
| 33602993 | PRECISION SMALL ARMS INC | 1742 FERRO DR | NEW LENOX | IL | 0 | 303 | 0 | 0 | 0 | 0 | 303 |
| 33637004 | ROCK RIVER ARMS INC | 1042 CLEVELAND RD | COLONA | IL | 0 | 864 | 0 | 0 | 36 | 27 | 927 |
| 33601205 | SPORTSWEREUS INC | 140 N WESTERN AVE STE B | CARPENTERSVILLE | IL | 15 | 0 | 0 | 0 | 0 | 0 | 15 |
| 33635798 | SPRINGFIELD INC | 420 W MAIN ST | GENESEO | IL | 0 | 0 | 0 | 0 | 5286 | 27158 | 32444 |
| 43503958 | HIS & HERS TARGET SPORTS LLC | 408 SOUTH MAIN ST | SHERIDAN | IN | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 43538094 | JB CUSTOM INC | 16335 BUILDING #5 LIMA ROAD | HUNTERTOWN | IN | 0 | 0 | 4 | 0 | 0 | 3 | 7 |
| 43503578 | SWS-TRIMAC INC | 3610 FOCUS DR | FORT WAYNE | IN | 0 | 0 | 0 | 0 | 0 | 26 | 26 |
| 43503586 | TEN RING LLC | 8671 STATE RD 135 | VALLONIA | IN | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 54801893 | CZ-USA | 3327 N 7TH ST | KANSAS CITY | KS | 0 | 0 | 0 | 0 | 4 | 16 | 20 |
| 54802314 | SAND CREEK OUTFITTING LLC | 111 E MAIN | HARPER | KS | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| 54802674 | TCGS LLC | 1100 W KANSAS | MC PHERSON | KS | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 46100511 | DOUBLE STAR CORP | 5600 BYBEE RD | WINCHESTER | KY | 0 | 0 | 0 | 0 | 0 | 99 | 99 |
| 46137351 | DUTY, SHANE PATRICK | 264 BIG RUN RD | LEXINGTON | KY | 11 | 0 | 0 | 0 | 0 | 0 | 11 |
| 46103138 | VINTAGE ORDNANCE COMPANY LLC | 222 QUARRY RIDGE COURT EAST | ELIZABETHTOWN | KY | 0 | 0 | 0 | 0 | 0 | 71 | 71 |
| 57203215 | MUSICK, PAUL LOWELL SR | 108 WINDCREEK LN | YOUNGSVILLE | LA | 2 | 0 | 0 | 0 | 0 | 1 | 3 |
| 57202835 | VINTAGE SEASONS INC | 132 BEAUREGARD AVE | SULPHUR | LA | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 60403406 | INDEPENDENT PLATING COMPANY INC | 35 NEW ST | WORCESTER | MA | 0 | 0 | 0 | 0 | 3719 | 0 | 3719 |
| 60435456 | SAEILO, INC | 130 GODDARD MEMORIAL DR | WORCESTER | MA | 0 | 0 | 0 | 5418 | 33007 | 16635 | 55060 |
| 60401684 | SMITH & WESSON CORP | 2100 ROOSEVELT AVE | SPRINGFIELD | MA | 1022 | 25 | 35 | 127390 | 128875 | 148804 | 406151 |
| 85207699 | BERETTA U S A CORPORATION | 17601 BERETTA DR | ACCOKEEK | MD | 28546 | 0 | 2227 | 0 | 56649 | 14335 | 101757 |
| 85202358 | LWRC INTERNATIONAL LLC | 815 CHESAPEAKE DRIVE | CAMBRIDGE | MD | 184 | 37 | 0 | 0 | 0 | 0 | 221 |
| 60101551 | PIERCE, EVERETT C | 104 MAIN STREET | BUCKSPORT | ME | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 60100748 | SMITH & WESSON CORP | 19 AVIATION DR | HOULTON | ME | 33152 | 0 | 337 | 11668 | 1824 | 9546 | 56527 |
| 60101487 | WILLIAM F LEROSE SR | 327 RIVER ROAD | ORRINGTON | ME | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 43803278 | ACCURIZER, INC THE | 150 LANGE | TROY | MI | 0 | 0 | 0 | 0 | 0 | 12 | 12 |
| 43805441 | SHAMROCK SENTINEL CORP | 3520 MEADOW RIDGE | HOWELL | MI | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| 43805373 | STOPPIELLO, JOSEPH FRANK III | 8495 RONDA DRIVE | CANTON | MI | 0 | 0 | 0 | 0 | 46 | 1 | 47 |
| 34102894 | BOBERG ARMS CORPORATION | 1755 COMMERCE CT | WHITE BEAR LAKE | MN | 0 | 0 | 0 | 0 | 426 | 0 | 426 |
| 34103242 | CCJ CORPORATION | 12055 93RD PLACE NORTH | MAPLE GROVE | MN | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 34137259 | E ARTHUR BROWN CO INC | 4088 COUNTY ROAD 40 NW | GARFIELD | MN | 2 | 0 | 10 | 0 | 0 | 0 | 12 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES,  MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 55

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34103221 | EAGAN TECHNICAL SERVICES INC | 1408 NORTHLAND DR #304 | MENDOTA HEIGHTS | MN | 0 | 0 | 0 | 0 | 0 | 94 | 94 |
| 34102023 | LEFTYS SHOOTING & OUTDOOR SPORTING GOODS, INC | 4080 W BROADWAY AVE STE 1 | ROBBINSDALE | MN | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 34103314 | MAGNUM RESEARCH INC | 12602 33RD AVE SW | PILLAGER | MN | 0 | 0 | 0 | 342 | 3181 | 10126 | 13649 |
| 34103228 | SUB ZERO CRYOGENICS INC | 11265 375TH ST | NORTH BRANCH | MN | 0 | 0 | 0 | 0 | 1 | 5 | 6 |
| 34102463 | VELOCITY LLC | 6315 RICE LAKE ROAD | DULUTH | MN | 0 | 0 | 0 | 0 | 0 | 244 | 244 |
| 54306384 | ANCEL PRODUCTS INC | 3805 BATES STREET | SAINT LOUIS | MO | 0 | 0 | 0 | 0 | 0 | 6 | 6 |
| 54306127 | BLACK RAIN ORDNANCE INC | 11685 GATEWAY DR | NEOSHO | MO | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 54301610 | CMMG INC | 620 COUNTY ROAD 118 | FAYETTE | MO | 63 | 0 | 0 | 0 | 0 | 0 | 63 |
| 54306585 | DELASHMUTT, RAYMOND | 916 CR 281 | AUXVASSE | MO | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 54339122 | ED BROWN PRODUCTS, INC | 43825 MULDROW TRAIL | PERRY | MO | 0 | 0 | 0 | 0 | 0 | 2196 | 2196 |
| 54338894 | MCELYEA, BRUCE E | 910 E BLUFF DR | SPRINGFIELD | MO | 0 | 0 | 0 | 0 | 5 | 0 | 5 |
| 54307799 | PANTHER CREEK GUN WORKS LLC | 9577 E FARM ROAD 160 | ROGERSVILLE | MO | 0 | 0 | 0 | 0 | 3 | 1 | 4 |
| 54307351 | PERKINS CUSTOM LLC | 320 E ORANGE ST | MEXICO | MO | 0 | 0 | 0 | 0 | 0 | 8 | 8 |
| 54303230 | RALEIGH, DARIN EUGENE | 18622 AUDRAIN CO RD 937 | MEXICO | MO | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 16402440 | ADVANCED TACTICAL ORDNANCE LLC | 226 COUNTY RD 235 | ABBEVILLE | MS | 3 | 0 | 0 | 0 | 0 | 0 | 3 |
| 98101132 | COOPER FIREARMS OF MONTANA INC | 3662 US HWY 93 NORTH | STEVENSVILLE | MT | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 98101025 | GENTRY CUSTOM LLC | 314 N HOFFMAN ST | BELGRADE | MT | 1 | 0 | 0 | 0 | 0 | 2 | 3 |
| 15604503 | APACHE MACHINE & CUSTOM, LLC | 3935 STATESVILLE RD | NORTH WILKESBORO | NC | 0 | 2 | 0 | 0 | 0 | 0 | 2 |
| 15603066 | APPALACHIAN GUNSMITHING INC | 8 SNAPFINGER DR | WEAVERVILLE | NC | 14 | 1 | 2 | 5 | 16 | 11 | 49 |
| 15604021 | CRAWFORD, JOHN K | 816 MAIN ST | MAYSVILLE | NC | 1 | 0 | 0 | 0 | 1 | 5 | 7 |
| 15602808 | I.O. INC | 3305 WESTWOOD INDUSTRIAL DR | MONROE | NC | 0 | 0 | 0 | 5997 | 0 | 0 | 5997 |
| 15605911 | MUTARELLI COMBAT CUSTOM LLC | 740 N BENNETT ST | SOUTHERN PINES | NC | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 15604309 | PARA USA INC | 10620 SOUTHERN LOOP BLVD | PINEVILLE | NC | 0 | 0 | 0 | 0 | 482 | 13805 | 14287 |
| 15606630 | PHILLIPS GUN AND REPAIR LLC | 120 MIDWAY DRIVE | EDENTON | NC | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15640626 | TAYLOR, GEORGE JOSEPH | 424 PETERSBURG RD | RICHLANDS | NC | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 54701164 | CHAMBERS, JIMMIE JOE III | 2175 COUNTY RD K | CRETE | NE | 1 | 0 | 0 | 0 | 2 | 10 | 13 |
| 54734146 | CYLINDER & SLIDE INC | 245 E 4TH ST | FREMONT | NE | 0 | 0 | 1 | 4 | 29 | 34 | 68 |
| 54701183 | FCW LLC | 5370 HWY 77 | CORTLAND | NE | 0 | 0 | 0 | 0 | 1 | 9 | 10 |
| 54701076 | JIMS GUNSMITHING LLC | 924 7TH ST | PAWNEE CITY | NE | 0 | 0 | 0 | 0 | 0 | 1 | 1 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV          For Official Use Only          01/07/2013

E. 56

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 54701178 | R & B ARMS LLC | 631 OVERLOOK LN | BEATRICE | NE | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 60200410 | BURBAK MACHINE CORPORATION | 361 FOREST RD | WILTON | NH | 49666 | 0 | 0 | 0 | 45703 | 7319 | 102688 |
| 60234248 | COMPETITOR CORP INC | 26 KNIGHT STREET, UNIT 3 | JAFFREY | NH | 0 | 3 | 1 | 0 | 0 | 0 | 4 |
| 60201009 | HECKLER & KOCH INC | 27 PISCATAQUA DR | NEWINGTON | NH | 0 | 0 | 0 | 0 | 0 | 3500 | 3500 |
| 60201128 | SIG SAUER INC | 12 & 18 INDUSTRIAL DR | EXETER | NH | 60703 | 0 | 0 | 66628 | 130747 | 99650 | 357728 |
| 60201484 | STURM, RUGER & COMPANY, INC | 411 SUNAPEE ST | NEWPORT | NH | 2045 | 0 | 0 | 0 | 0 | 0 | 2045 |
| 60200897 | THOMPSON CENTER ARMS CO INC | 400 NORTH MAIN STREET | ROCHESTER | NH | 65 | 17 | 156 | 2 | 0 | 90 | 330 |
| 98800975 | BLACK BEARD RESEARCH & DEVELOPMENT LLC | 904 VISTA PARK DR | CARSON CITY | NV | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 98835584 | BRENGMAN, RICHARD LEE | 1422-A INDUSTRIAL WAY | GARDNERVILLE | NV | 0 | 0 | 5 | 0 | 0 | 0 | 5 |
| 98801961 | FREDERICK JOHN HAUSEUR IV | 10198 HWY 50 E STE B | MOUND HOUSE | NV | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 98800873 | JIMENEZ ARMS INC | 5550 REFERENCE STREET | LAS VEGAS | NV | 6429 | 1944 | 273 | 14754 | 11911 | 0 | 35311 |
| 61601079 | CZ-USA INC | 5169 RT 12 S | NORWICH | NY | 0 | 0 | 0 | 0 | 464 | 3397 | 3861 |
| 61600463 | HOJNICKI, DAVID | 2720 MERKLE RD | ATTICA | NY | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 61334276 | KIMBER MFG INC | 1 LAWTON ST | YONKERS | NY | 813 | 0 | 0 | 226 | 12919 | 90345 | 104303 |
| 61602433 | NATIONWIDE PRECISION PRODUCTS | 200 TECH PARK DR | ROCHESTER | NY | 0 | 0 | 0 | 0 | 0 | 7573 | 7573 |
| 61600727 | REMINGTON ARMS CO INC | 14 HOEFLER AVE | ILION | NY | 0 | 0 | 0 | 0 | 0 | 13503 | 13503 |
| 61602475 | REMINGTON ARMS COMPANY LLC | 14 HOEFLER AVE | ILION | NY | 0 | 0 | 0 | 0 | 0 | 21634 | 21634 |
| 61100248 | ROHRBAUGH FIREARMS CORP | 71-73 EAST JEFRYN BLVD | DEER PARK | NY | 0 | 0 | 0 | 16 | 775 | 0 | 791 |
| 61601266 | SERVA, ROBERT WILLIAM | 20 EDWIN LN | BINGHAMTON | NY | 0 | 0 | 0 | 0 | 8 | 30 | 38 |
| 61601135 | TURNBULL MANUFACTURING COMPANY | 6680 RT 5-20 | BLOOMFIELD | NY | 0 | 0 | 0 | 0 | 0 | 23 | 23 |
| 43435702 | BEEMILLER INC | 1015 SPRINGMILL RD | MANSFIELD | OH | 0 | 0 | 0 | 14300 | 64000 | 0 | 78300 |
| 43101810 | CHIAPPA FIREARMS LTD | 6785 W THIRD ST | DAYTON | OH | 12658 | 0 | 0 | 0 | 0 | 110 | 12768 |
| 43403187 | D'ANDREA, ROBERT JAMES | 3077 BUSHNELL CAMPBELL RD | FOWLER | OH | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| 43101446 | FOREMAN, TIMOTHY KURT | 6990 ELIZABETH BETHEL RD | TIPP CITY | OH | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 43419291 | HASKELL MANUFACTURING INC | 585 EAST BLUE LICK RD | LIMA | OH | 0 | 0 | 0 | 0 | 0 | 25800 | 25800 |
| 43434316 | IBERIA FIREARMS INC | 3929 STATE RT 309 | GALION | OH | 0 | 0 | 0 | 0 | 0 | 25200 | 25200 |
| 43402108 | ITHACA GUN COMPANY | 420 N WARPOLE ST | UPPER SANDUSKY | OH | 0 | 0 | 0 | 0 | 0 | 189 | 189 |
| 43436235 | JONES, JOHNDAVID | 590 WOODVUE LANE | WINTERSVILLE | OH | 1 | 0 | 4 | 2 | 0 | 2 | 9 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 57

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---------|--------------|--------|------|----|-----------|-----------|-----------|------------|------------|-----------|--------------|
| 43102059 | STOUTS GUN SHOP & REPAIR, LLC | 5452 CR 26 | BELLEFONTAINE | OH | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| 57302562 | ACCURATE IRON LLC | 12804 BUCKBOARD RD | JONES | OK | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 57302390 | CUTTING EDGE ARMS LLC | 6840 NW 11TH STREET | OKLAHOMA CITY | OK | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 57336993 | FRIEND, MICHAEL L | 69400 E HWY 60 | WYANDOTTE | OK | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 57302568 | PRUSIK USA LLC | 301 WORLEY ST | STILWELL | OK | 0 | 0 | 0 | 0 | 40 | 0 | 40 |
| 57303649 | REDNECK FIREARMS INC | 19891 SE 15TH ST | HARRAH | OK | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 99302497 | AXTS INC | 1851 CORDON RD SE | SALEM | OR | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| 99300574 | BRADY, MAT & MCWILLIS, MARK | 22685 NE ILAFERN LANE | DUNDEE | OR | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 99302489 | HAMLEYS LLC | 30 SE COURT AVE | PENDLETON | OR | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 99302856 | HUELTER, RODNEY LEWIS | 1615 MAKINSTER RD | TILLAMOOK | OR | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| 99301001 | NOVESKE RIFLEWORKS LLC | 594 NE E ST | GRANTS PASS | OR | 0 | 15 | 0 | 0 | 0 | 0 | 15 |
| 99302881 | STS ARMS LLC | 625 N BAY BLVD #5 | TOLEDO | OR | 4 | 0 | 0 | 0 | 0 | 0 | 4 |
| 99337182 | TNW FIREARMS INC | 55325 TIMBER RD | VERNONIA | OR | 0 | 0 | 0 | 0 | 98 | 0 | 98 |
| 82305124 | BUCHANAN GUNSMITHING & CUSTOM FIREARMS LLC | 103 LOCUST DRIVE | MILFORD | PA | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 82503611 | CONTI, RONALD ALAN | 2340 COPPER VALLEY RD | SHELOCTA | PA | 0 | 0 | 0 | 0 | 2 | 1 | 3 |
| 82503370 | GORELLI, KAITLYN B & GOLEM, RACHEL D | 1168 HIGHLAND AVE | VANDERGRIFT | PA | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 82303867 | MOUNTAIN COMPETITION PISTOLS LLC | 3286 MOUNTAIN VIEW DR | TANNERSVILLE | PA | 0 | 0 | 0 | 0 | 2 | 17 | 19 |
| 82304762 | MUIR HOLLAND ENTERPRISES INC | 180 CENTER HALL RD | COCHRANVILLE | PA | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 82502864 | PENN UNITED TECHNOLOGIES INC | 799 NORTH PIKE RD | CABOT | PA | 0 | 0 | 0 | 0 | 0 | 85 | 85 |
| 82503544 | ROWLEY, GEORGE EDWARD JR | 203 CLARENCE ST | HYNDMAN | PA | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 82304974 | SURVIVAL TACTICAL SURPLUS ARMS LLC | 521 WALKER HILL RD | NEWPORT | PA | 0 | 1 | 0 | 0 | 0 | 0 | 1 |
| 60500107 | TANURY INDUSTRIES, INC. | 6 NEW ENGLAND WAY | LINCOLN | RI | 92 | 0 | 0 | 0 | 0 | 0 | 92 |
| 15702640 | FN MANUFACTURING LLC | 751 OLD CLEMSON RD | COLUMBIA | SC | 0 | 0 | 0 | 0 | 13090 | 24606 | 37696 |
| 15703176 | KNIESS, DIANA & JUSTIN | 116 HIGH BRIDGE RD | SUMMERVILLE | SC | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15702546 | PALMETTO STATE ARMORY, LLC | 3760 B FERNANDINA RD | COLUMBIA | SC | 11 | 0 | 0 | 0 | 0 | 0 | 11 |
| 15702677 | TIMMONS, JOHN BRADLEY | 277 NOBEL ESTATES | ABBEVILLE | SC | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 34600845 | BAR-STO PRECISION MACHINE INC | 3571 HANSEN AVE | STURGIS | SD | 0 | 0 | 0 | 0 | 0 | 6 | 6 |
| 34600841 | LUCID MANUFACTURING INC | 1017 WEST 8TH AVE | MITCHELL | SD | 0 | 0 | 0 | 0 | 0 | 1581 | 1581 |
| 16205402 | GANTENBEIN, TINA L | 42 ORCHARD LN | CHESTNUT MOUND | TN | 0 | 0 | 0 | 0 | 1 | 0 | 1 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES,  MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 58

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16204086 | JAMES LYLE GRAHAM | 995 MOHAWK CREEK RD | MIDWAY | TN | 0 | 0 | 0 | 0 | 0 | 7 | 7 |
| 16200523 | LEINAD INC | 1801 HWY 68 | DUCKTOWN | TN | 0 | 0 | 0 | 0 | 200 | 2101 | 2301 |
| 16205022 | Patriot Defense Arms LLC | 5148 Elmore Rd, STE 1 | MEMPHIS | TN | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 16201563 | RUIZ, JIMMY JOE | 3550 PAPERMILL DR | KNOXVILLE | TN | 0 | 0 | 0 | 0 | 2 | 1 | 3 |
| 16202715 | USELTON ARMS INC | 390 SOUTHWINDS DR | FRANKLIN | TN | 0 | 0 | 0 | 0 | 23 | 0 | 23 |
| 57503604 | ADVANCED GUNWORKS LLC | 600 HENRIETTA CREEK RD, SUITE 100 | ROANOKE | TX | 0 | 0 | 0 | 0 | 0 | 5 | 5 |
| 57421953 | AMERICAN DERRINGER CORP | 127 N LACY DR | WACO | TX | 5 | 1 | 2 | 20 | 2 | 35 | 65 |
| 57602738 | BENCIVENGA CORPORATION | 915 BOUNDARY ST | HOUSTON | TX | 11 | 0 | 0 | 0 | 0 | 0 | 11 |
| 57402911 | BERRYHILL CUSTOM, LLC | 108 HOMESTEAD DR | ROUND ROCK | TX | 0 | 0 | 0 | 0 | 1 | 5 | 6 |
| 57505606 | BITTNER, MATTHEW CHASE | 501 S DUMAS AVE | DUMAS | TX | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 57503595 | BOND ARMS, INC | 1820 S MORGAN | GRANBURY | TX | 67 | 0 | 5 | 229 | 1 | 11534 | 11836 |
| 57404677 | CONDOS, MARK JAMES | 599 ONION CREEK RANCH RD | DRIFTWOOD | TX | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 57402337 | CROWLEY, CHARLES S JR | 550 CR 412 | TAYLOR | TX | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 57401590 | DAWSON PRECISION INC | 3300 CR 233 | FLORENCE | TX | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 57602760 | EISEMAN, BARNEY A | 7502 BRYAN LANE | MONTGOMERY | TX | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 57636527 | HIGH STANDARD MANUFACTURING CO INC | 5151 MITCHELLDALE STE B11-B14 | HOUSTON | TX | 115 | 0 | 0 | 0 | 0 | 0 | 115 |
| 57601653 | JBJ CUSTOM GUNS LLC | 54 GILLEY RD | NEW WAVERLY | TX | 0 | 0 | 0 | 0 | 1 | 1 | 2 |
| 57405001 | LONDRIGAN, ROBERT JOHN JR | 11348 FM 56 | MORGAN | TX | 0 | 0 | 0 | 0 | 2 | 3 | 5 |
| 57503236 | MCLEMORE, PAUL G | 101 N WEATHERFORD ST | CHICO | TX | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 57602488 | MG ARMS, INC | 6030 TREASCHWIG | SPRING | TX | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 57505190 | MITCHELL CUSTOM GUNS AND BULLET WORKS LLC | 5967 FM 576 E | BRECKENRIDGE | TX | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 57503683 | PAAC PRECISION LLC | 2601 FM 2815 | BONHAM | TX | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 57505297 | PEINE CUSTOM FIREARMS INC | 1600 SOUTH COUNTY ROAD 1133 | MIDLAND | TX | 0 | 0 | 0 | 0 | 2 | 2 | 4 |
| 57503181 | R C S GUNS INC | 4021 CR 177 | ANNA | TX | 2 | 0 | 0 | 0 | 0 | 0 | 2 |
| 57503567 | RIDDLE, GROVER GLEN | 7749 COUNTY ROAD 409 | GRANDVIEW | TX | 0 | 1 | 0 | 2 | 1 | 3 | 7 |
| 57602623 | SET TAC PROVIDERS INC | 21515 HUFSMITH - KOHRVILLE | TOMBALL | TX | 0 | 0 | 0 | 0 | 2 | 2 | 4 |
| 57404875 | STI INTERNATIONAL INC | 114 HALMAR COVE | GEORGETOWN | TX | 0 | 0 | 0 | 0 | 2580 | 4437 | 7017 |
| 57540601 | STRAYER VOIGT INC | 71229 INTERSTATE 20 | GORDON | TX | 0 | 0 | 0 | 0 | 94 | 197 | 291 |
| 57602197 | TAZEWELL ENTERPRISES INC | 730 SARTARTIA RD | SUGAR LAND | TX | 0 | 0 | 0 | 0 | 43 | 0 | 43 |
| 57402663 | TRIPP RESEARCH INC | 3100 FM 1703 | ALPINE | TX | 0 | 0 | 0 | 0 | 0 | 4 | 4 |
| 57601795 | WHITE, MELTON RAY | 7412 JOHN RALSTON RD | HOUSTON | TX | 0 | 0 | 0 | 3 | 0 | 0 | 3 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV     For Official Use Only     01/07/2013

E. 59

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOL 22 | PISTOL 25 | PISTOL 32 | PISTOL 380 | PISTOL 9MM | PISTOL 50 | PISTOL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57502590 | WISE LITE ARMS INC | 903 S ALLEN | BOYD | TX | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 98787363 | ARMS TECHNOLOGY INC | 2779 DIRECTORS ROW | SALT LAKE CITY | UT | 37503 | 0 | 0 | 0 | 0 | 0 | 37503 |
| 98701005 | BROWNING ARMS COMPANY | ONE BROWNING PLACE | MORGAN | UT | 59 | 0 | 0 | 0 | 0 | 0 | 59 |
| 98700995 | COBRA ENTERPRISES OF UTAH, INC | 1960 S MILESTONE DR, SUITE F | SALT LAKE CITY | UT | 6623 | 74 | 1328 | 19040 | 3541 | 1382 | 31988 |
| 98701614 | CUSTOM BY WINSLOW LLC | 3348 S 1575 W # 3R | WEST WEBER | UT | 0 | 0 | 0 | 1 | 0 | 2 | 3 |
| 98700440 | MITCHELL, DAVID H | 105 S 400 E | PAROWAN | UT | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 98734026 | NORTH AMERICAN ARMS INC | 2150 S 950 E | PROVO | UT | 0 | 18 | 223 | 575 | 0 | 0 | 816 |
| 15401454 | CLEMENTS, CHARLES DAVID | 2766 MT ZION RD | WOODLAWN | VA | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 15406327 | DISCRETIONARY FIREARMS & SECURITY SOLUTIONS | 724 GREEN TREE RD | CHESAPEAKE | VA | 0 | 0 | 0 | 0 | 9 | 0 | 9 |
| 15406017 | FUNK, RONALD ALLEN | 599 BUCKS MILL RD | STRASBURG | VA | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 15401410 | GREELEY, KEVIN P | 11465 CREST HILL RD | MARSHALL | VA | 0 | 0 | 0 | 0 | 3 | 5 | 8 |
| 15402925 | KRISS USA, INC | 2697 INTERNATIONAL PKWY STE 4-180, 4-140 & 3-136 | VIRGINIA BEACH | VA | 0 | 0 | 0 | 0 | 0 | 455 | 455 |
| 15408568 | TAYLORS & COMPANY, INC. | 304 LENOIR DR | WINCHESTER | VA | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 60300037 | CASPIAN ARMS LTD | 75 CAL FOSTER DR | WOLCOTT | VT | 0 | 0 | 0 | 0 | 0 | 1557 | 1557 |
| 60333217 | CENTURY ARMS INC | 236 BRYCE BLVD | GEORGIA | VT | 0 | 0 | 0 | 0 | 0 | 103 | 103 |
| 60300038 | FOSTER INDUSTRIES INC | 75 CAL FOSTER DR | WOLCOTT | VT | 0 | 0 | 0 | 0 | 0 | 892 | 892 |
| 60300577 | LIPPINCOTT, JOHN | 2 THE SQUARE #14/15 | BELLOWS FALLS | VT | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| 60300651 | NEWLAN, STEVEN JAMES | 737 ROUTE 5 S | WINDSOR | VT | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 99103878 | BRADLEY, MARK | 4840 HERSHEY LANE | WEST RICHLAND | WA | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| 99114520 | OLYMPIC ARMS INC | 624 OLD PACIFIC HWY SE | OLYMPIA | WA | 64 | 0 | 0 | 0 | 19 | 174 | 257 |
| 99102956 | SHUMAKER, VICKI MICHELE | 32820 20TH AVE S UNIT 16 | FEDERAL WAY | WA | 0 | 0 | 0 | 0 | 0 | 3 | 3 |
| 99102834 | SURPLUS AMMO & ARMS LLC | 102 PUYALLUP AVENUE | TACOMA | WA | 10 | 0 | 0 | 0 | 0 | 0 | 10 |
| 99139140 | WADE'S EASTSIDE GUN SHOP INC | 13570 BEL RED ROAD | BELLEVUE | WA | 7 | 0 | 0 | 0 | 0 | 0 | 7 |
| 33903985 | CENTER SHOT RIFLES LLC | 5331 SECOND AVE | PITTSVILLE | WI | 0 | 0 | 1 | 0 | 0 | 0 | 1 |
| 33900697 | LAUER, STEVEN MICHAEL | 3601 129TH ST | CHIPPEWA FALLS | WI | 0 | 0 | 0 | 0 | 0 | 5 | 5 |
| 58300948 | BLISS ADVERTISING AND DESIGN INC | 1107 PARKS RD | WESTON | WY | 0 | 0 | 0 | 0 | 0 | 2 | 2 |
| 58303091 | FREEDOM ARMS INC | 314 HWY 239 | FREEDOM | WY | 17 | 0 | 16 | 5 | 0 | 2 | 40 |
| 58300882 | MINUTE OF ANGLE CORPORATION | 285 GOVERNMENT VALLEY RD | SUNDANCE | WY | 0 | 2 | 8 | 1 | 0 | 1 | 12 |
|  |  |  |  |  | 427448 | 19182 | 13890 | 537063 | 888379 | 712171 | 2598133 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 60

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RVLR 22 | RVLR 32 | RVLR 357 | RVLR 38 | RVLR 44 | RVLR 50 | RVLR TOTL |
|---------|--------------|--------|------|-----|---------|---------|----------|---------|---------|---------|-----------|
| 98638426 | REEDER, GARY NELSON | 2599 7TH AVE | FLAGSTAFF | AZ | 0 | 0 | 0 | 0 | 3 | 6 | 9 |
| 98604753 | TACTICAL OPS LLC | 5980 EAST CALLE DE VITA | TUCSON | AZ | 0 | 0 | 1 | 2 | 0 | 1 | 4 |
| 60635936 | CHARCO 2000 INC | 18 BREWSTER LANE | SHELTON | CT | 3132 | 404 | 1738 | 14673 | 3898 | 0 | 23845 |
| 60633345 | COLT'S MANUFACTURING CO LLC | 545 NEWPARK AVE | WEST HARTFORD | CT | 0 | 10 | 20 | 13 | 313 | 1098 | 1454 |
| 60600482 | US FIREARMS MFG CO | 445-453 LEDYARD ST | HARTFORD | CT | 10 | 0 | 0 | 5 | 14 | 19 | 48 |
| 15941170 | HERITAGE MFG INC | 4600 NW 135TH ST | OPA LOCKA | FL | 66871 | 0 | 331 | 0 | 984 | 0 | 68186 |
| 15840168 | MEGGITT TRAINING SYSTEMS INC | 296 BROGDON RD | SUWANEE | GA | 0 | 0 | 0 | 3 | 2 | 0 | 5 |
| 33702864 | HAMRA, SAMUEL T AND STEFANO, FRANK JR | 2408 S 6TH | SPRINGFIELD | IL | 0 | 0 | 0 | 2 | 0 | 0 | 2 |
| 43503207 | SMITH METAL FINISHING INC | 6912 DEREK DR | FORT WAYNE | IN | 0 | 0 | 13 | 0 | 0 | 0 | 13 |
| 60401684 | SMITH & WESSON CORP | 2100 ROOSEVELT AVE | SPRINGFIELD | MA | 9010 | 352 | 42088 | 149457 | 12072 | 24667 | 237646 |
| 34103314 | MAGNUM RESEARCH INC | 12602 33RD AVE SW | PILLAGER | MN | 1 | 52 | 41 | 0 | 31 | 549 | 674 |
| 15603066 | APPALACHIAN GUNSMITHING INC | 8 SNAPFINGER DR | WEAVERVILLE | NC | 11 | 10 | 3 | 13 | 5 | 0 | 42 |
| 54734146 | CYLINDER & SLIDE INC | 245 E 4TH ST | FREMONT | NE | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| 60201484 | STURM, RUGER & COMPANY, INC | 411 SUNAPEE ST | NEWPORT | NH | 31305 | 4348 | 77129 | 41792 | 18364 | 20087 | 193025 |
| 61601079 | CZ-USA INC | 5169 RT 12 S | NORWICH | NY | 2 | 0 | 1 | 0 | 0 | 0 | 3 |
| 61601135 | TURNBULL MANUFACTURING COMPANY | 6680 RT 5-20 | BLOOMFIELD | NY | 4 | 1 | 1 | 5 | 6 | 86 | 103 |
| 43101810 | CHIAPPA FIREARMS LTD | 6785 W THIRD ST | DAYTON | OH | 3857 | 0 | 3804 | 0 | 10 | 0 | 7671 |
| 99302489 | HAMLEYS LLC | 30 SE COURT AVE | PENDLETON | OR | 0 | 0 | 0 | 0 | 0 | 1 | 1 |
| 16204234 | BOJE CORNILS | 5895 E AJ HIGHWAY | RUSSELLVILLE | TN | 37 | 0 | 0 | 0 | 0 | 0 | 37 |
| 57503567 | RIDDLE, GROVER GLEN | 7749 COUNTY ROAD 409 | GRANDVIEW | TX | 1 | 0 | 0 | 0 | 0 | 0 | 1 |
| 57601795 | WHITE, MELTON RAY | 7412 JOHN RALSTON RD | HOUSTON | TX | 0 | 0 | 1 | 2 | 1 | 0 | 4 |
| 98700995 | COBRA ENTERPRISES OF UTAH, INC | 1960 S MILESTONE DR, SUITE F | SALT LAKE CITY | UT | 0 | 0 | 0 | 223 | 0 | 0 | 223 |
| 98734026 | NORTH AMERICAN ARMS INC | 2150 S 950 E | PROVO | UT | 39465 | 0 | 0 | 0 | 0 | 0 | 39465 |
| 15401454 | CLEMENTS, CHARLES DAVID | 2766 MT ZION RD | WOODLAWN | VA | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
| 15406327 | DISCRETIONARY FIREARMS & SECURITY SOLUTIONS | 724 GREEN TREE RD | CHESAPEAKE | VA | 0 | 0 | 2 | 0 | 0 | 0 | 2 |
| 99103269 | SWEZEY, GREGORY PHILLIP | 108 SOUTH FORK GOLD CREEK RD | CARLTON | WA | 0 | 0 | 0 | 1 | 1 | 0 | 2 |
| 58303091 | FREEDOM ARMS INC | 314 HWY 239 | FREEDOM | WY | 43 | 5 | 62 | 0 | 83 | 193 | 386 |
| 58300557 | JEFFERSON, NORMAN RUSSELL | 1694 US HIGHWAY 20 S | MANDERSON | WY | 0 | 0 | 0 | 0 | 2 | 0 | 2 |
|  |  |  |  |  | 153749 | 5182 | 125237 | 206191 | 35791 | 46707 | 572857 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 61

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---------|--------------|--------|------|----|-----------|
| 99201534 | BLACK DOG FIREARMS LLC | 35911 KENAI SPUR HWY., UNIT 12 | SOLDOTNA | AK | 19 |
| 99201641 | FOLEY, JAMES ERIC | 3543 ALEXANDER AVE | ANCHORAGE | AK | 1 |
| 99201617 | SMITH, CHRISTOPHER JAMES | 171 FALCON DR | FAIRBANKS | AK | 4 |
| 99201736 | TREFREN, JOSEPH ALLEN | 38630 FANNIE MAE AVE | SOLDOTNA | AK | 1 |
| 99201566 | VALLEY ARMORY LLC | 1140 EAST ESTY CIR | PALMER | AK | 1 |
| 16303109 | C / S CUSTOM MACHINE LLC | 1755 BULL BRANCH RD | COFFEE SPRINGS | AL | 1 |
| 16303616 | CAUSEY, BEVERLY G & VANCE L | 4281 HWY 22 | STANTON | AL | 2 |
| 16303219 | CHATTAHOOCHEE GUN WORKS, LLC | 312 LEE RD 553 | PHENIX CITY | AL | 13 |
| 16303111 | CLARK, GREGORY E | 1157 PHILLIPS RD | LANETT | AL | 3 |
| 16303988 | CRAIG'S GUNS & TACTICAL INC. | 1802 HWY 72 EAST SUITE E | ATHENS | AL | 12 |
| 16337359 | ELLIS, JEFFERY OWEN | 17943 GROUND HOG RD | ADGER | AL | 14 |
| 16303477 | KARVASALE, MARK AUGUSTUS | 1157 S PHILLIPS RD | LANETT | AL | 11 |
| 16303768 | NEVER YIELD GEAR LLC | 11861 IVES LN | MOBILE | AL | 2 |
| 16300154 | OPFOR, LLC | 1958 CARTER GROVE RD | HAZEL GREEN | AL | 10 |
| 16303634 | PETTWAY, ERIC ANDRE | 7335-J AIRPORT BLVD | MOBILE | AL | 9 |
| 16301684 | WHITE, RODGERS S | 8348 EMERALD LAKE DR W | PINSON | AL | 3 |
| 57103023 | A & B PAWN & JEWELRY INC | 2021 ALMA HIGHWAY | VAN BUREN | AR | 5 |
| 57103264 | ALPHA ARMS GUN WORKS INC | 61 KANEY RIDGE RD | GREENBRIER | AR | 3 |
| 57103205 | BIG OAK CORPORATION | 131 BASS RD | VILONIA | AR | 9 |
| 57102051 | BLANKENSHIP, SCOTTY L | 1223 HWY 412 W | SILOAM SPRINGS | AR | 25 |
| 57103276 | BUCHANON, DAVID LANCE | 216 TINKLE CIRCLE | MOUNTAIN VIEW | AR | 1 |
| 57100301 | COTTER, JAYSON | 115 COUNTY ROAD 546 | MOUNTAIN HOME | AR | 1 |
| 57102795 | D & S GUNWORKS, INC. | 14625 HWY 71 SOUTH | FORT SMITH | AR | 8 |
| 57103077 | GOETZ DESIGN AND MANUFACTURING LLC | 20997 HWY 16 E | SILOAM SPRINGS | AR | 1 |
| 57102287 | LAKESIDE MACHINE LLC | 1213 INDUSTRIAL ST | HORSESHOE BEND | AR | 2 |
| 57102854 | LOVELL, MICHAEL I | 2726 LINN FERRY RD | TEXARKANA | AR | 1 |
| 57101118 | POWELL, JOSEPH DONALD | BOX 160 CTY RD 2622 | LAMAR | AR | 4 |
| 57102840 | RODRIGUES, SHANNON MCCAIN & MORRISON, WILLIAM CORB | 120 HWY 74 EAST | MARSHALL | AR | 6 |
| 57103065 | SHURLEY BROTHERS LLC | 1060 HEBER SPRINGS RD SOUTH | HEBER SPRINGS | AR | 36 |
| 57103179 | SOLID ROCK PROPERTIES LLC | 2007 CATHARINE COVE | JONESBORO | AR | 11 |
| 57102487 | THOMAS, BENTON DELANE | 344 HWY 124 | JERUSALEM | AR | 1 |
| 57103401 | WILKES, BARRY ELTON | 275 N RAINEY LN | CAVE CITY | AR | 6 |
| 57134716 | WILSONS GUN SHOP INC | 2234 CR 719 | BERRYVILLE | AR | 315 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 62

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---------|--------------|--------|------|-----|-----------|
| 98600962 | ABRAMS AIRBORNE MFG, INC. | 3735 N ROMERO RD | TUCSON | AZ | 110 |
| 98602515 | AMERICAN SPIRIT ARMS LLC | 16001 N GREENWAY HAYDEN LOOP STE B | SCOTTSDALE | AZ | 257 |
| 98604052 | ANTEATER ENTERPRISES LLC | 1923 S FALCON DR | GILBERT | AZ | 1 |
| 98602530 | ARIZONA ARMORY, LLC | 2114 W FILLMORE | PHOENIX | AZ | 19 |
| 98604426 | AZ EAST VALLEY CLASS 3 LLC | 10444 E APACHE TRL | APACHE JUNCTION | AZ | 24 |
| 98603200 | BAR-S MACHINE INC | 2575 N HWY 89 | CHINO VALLEY | AZ | 21 |
| 98603998 | BEST SHOT LLC | 7314 W COLUMBINE DR | PEORIA | AZ | 4 |
| 98603616 | BOHICA ARMS INC | 10009 WEST JOMAX RD | PEORIA | AZ | 22 |
| 98604864 | BOND, MARK WILLIAM | 3778 S PONDEROSA DR | GILBERT | AZ | 5 |
| 98604112 | CATS ARMS LLC | 5118 E PIMA ST | TUCSON | AZ | 48 |
| 98604143 | CROOKS, STEPHEN LEE | 1864 W NAVARRO AVE | MESA | AZ | 2 |
| 98601942 | DANE ARMORY LLC | 305 E COMSTOCK DR STE 5 | CHANDLER | AZ | 2 |
| 98604682 | DESERT FOX OUTFITTERS LLC | 835 AIRCLETA DRIVE | WICKENBURG | AZ | 5 |
| 98603408 | DIAMONDBACK POLICE SUPPLY CO INC | 170 S KOLB RD | TUCSON | AZ | 18 |
| 98601582 | DOUBLE DIAMOND LAW ENFORCEMENT SUPPLY LLC | 1101 W GRANT STE 202 | TUCSON | AZ | 1 |
| 98602190 | EAST BLOC IMPORTS | 4245 N MORNING DOVE CIRCLE | MESA | AZ | 4 |
| 98601748 | ELMORE, KENNETH EMRY | 465 E CHILTON DR #4 | CHANDLER | AZ | 48 |
| 98601973 | EXCEL MANUFACTURING  INC | 2580 LANDON DR UNIT E | BULLHEAD CITY | AZ | 79 |
| 98604616 | FIRELINE RIDGE GUNWORKS LLC | 17439 N 57TH AVE | GLENDALE | AZ | 1 |
| 98604304 | HOGAN MANUFACTURING LLC | 5625 N 53RD AVE | GLENDALE | AZ | 783 |
| 98602957 | HUFFMAN, DEREK | 17426 E HUNT HWY | QUEEN CREEK | AZ | 28 |
| 98603898 | INTERCONNECT INC | 914 N 73RD PLACE | SCOTTSDALE | AZ | 1 |
| 98604091 | K PART INDUSTRIES INC | 3266 W GALVESTON DR STE 103 | APACHE JUNCTION | AZ | 7 |
| 98637328 | LAZZERONI, INC | 1415 S CHERRY | TUCSON | AZ | 11 |
| 98603934 | MCGUIRE, JEREMY SCOTT | 19395 N JOHN WAYNE PARKWAY | MARICOPA | AZ | 3 |
| 98602487 | MCMILLAN, FIREARMS MANUFACTURING, LLC | 1638 W KNUDSEN DR | PHOENIX | AZ | 314 |
| 98604419 | MLS ARMS LLC | 19615 N 15TH AVE | PHOENIX | AZ | 4 |
| 98604987 | MODERN ARMS LLC | 1220 WEST ALAMEDA DR SUITE 111 | TEMPE | AZ | 27 |
| 98603536 | PALESE PROTO TECH INC | 7775 N CASA GRANDE HWY #155 | TUCSON | AZ | 16 |
| 98600788 | PATRIOT ORDNANCE FACTORY INC | 23011 N 16TH LANE | PHOENIX | AZ | 918 |
| 98601124 | PIECE OF HISTORY FIREARMS, LLC | 926 W PRINCE RD | TUCSON | AZ | 4 |
| 98604805 | PRECISION FIREARM SERVICE AND SALES LLC | 3220 E REDWOOD LN | PHOENIX | AZ | 1 |
| 98604129 | PREDATOR TACTICAL LLC | 2103 E CEDAR ST STE 3 | TEMPE | AZ | 1 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES,  MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 63

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 98603707 | QUENTIN LASER LLC | 761 N MONTEREY ST STE 104 | GILBERT | AZ | 25 |
| 98602822 | RIM COUNTRY RIFLES LLC | 13515 E KINGS DEER RD | PARKS | AZ | 5 |
| 98636542 | ROBAR COMPANIES, INC | 21438 N 7TH AVE SUITE B | PHOENIX | AZ | 9 |
| 98605107 | SENSENEY, MICHAEL E | 10962 NORTH LOCUST ST | FLORENCE | AZ | 2 |
| 98602441 | SISKU GUN WORKS LLC | 3780 E 44TH ST #102 | TUCSON | AZ | 2 |
| 98601115 | SOURCE MANUFACTURING LLC | 2920 EAST MOHAWK LN STE 112 | PHOENIX | AZ | 48 |
| 98603663 | SOUTHWEST PRECISON LLC | 1490 PARK TERRACE AVE | LAKE HAVASU CITY | AZ | 2 |
| 98603446 | SPECIALIZED DYNAMICS LLC | 925 N CALIFORNIA ST | CHANDLER | AZ | 8 |
| 98600489 | STRONG, ALTON MICHAEL | 41 WEST PLATA STREET | TUCSON | AZ | 5 |
| 98601907 | SUMMA RESEARCH LLC | 1300 N MCCLINTOCK DR E 13 | CHANDLER | AZ | 1 |
| 98602020 | SUN DEVIL MANUFACTURING LLC | 663 W 2ND AVE STE 16 | MESA | AZ | 22 |
| 98604753 | TACTICAL OPS LLC | 5980 EAST CALLE DE VITA | TUCSON | AZ | 4 |
| 98638255 | TATOM, DONALD LEE | 4739 RANCH RD | SIERRA VISTA | AZ | 150 |
| 98605085 | VALLEY ORDNANCE WORKS LLC | 10009 WEST JOMAX RD | PEORIA | AZ | 4 |
| 98637461 | VAN HORN, DAVID A | 1302 E RAWHIDE | GILBERT | AZ | 4 |
| 98602792 | VENOM TACTICAL LLC | 7252 E CONCHO DR STE C-13 | KINGMAN | AZ | 4 |
| 98605090 | WAYNE WYNN ENTERPRISES LLC | 1734 E MAIN ST STE 7 | MESA | AZ | 8 |
| 98603942 | XENOLITH ARMORY LLC | 3233 E ENID AVE | MESA | AZ | 4 |
| 98603590 | YAMPA PRECISION MFG INC | 2420 N 5TH ST | PRESCOTT VALLEY | AZ | 670 |
| 98637956 | YOUNG MANUFACTURING INC | 5528 N 51ST AVE | GLENDALE | AZ | 2 |
| 98603237 | ZIMMERMAN ARMS LLC | 540 SIXTH ST # F | PRESCOTT | AZ | 13 |
| 96802268 | ANDERSON, ROBERT AND GAIL | 103 MAIN ST | PLACERVILLE | CA | 28 |
| 97702131 | BRECHMANN, ROBERT | 1508 TOLLHOUSE RD STE A | CLOVIS | CA | 3 |
| 93303548 | BRIDGES, BRADFORD WILLIAM | 27601 FORBES #17 | LAGUNA NIGUEL | CA | 4 |
| 97702070 | C B E INC | 18430 TECHNOLOGY DR   UNIT A | MORGAN HILL | CA | 462 |
| 96802224 | CAL ARMORY, LLC | 3440 BRADEN RD | CAMINO | CA | 15 |
| 97702456 | COX, RYAN F | 725 POLLASKY #109 | CLOVIS | CA | 28 |
| 93303316 | CREC INVESTMENTS INC | 6734 DOOLITTLE AVENUE UNIT H | RIVERSIDE | CA | 50 |
| 93303902 | DELATORRE, STEVEN | 1376 PURDUE ST | UPLAND | CA | 2 |
| 93340727 | EXCEL INDUSTRIES INC | 4510 CARTER CT | CHINO | CA | 464 |
| 97702039 | GRISWOLD, TODD & TRENT | 2057 GOODYEAR AVE UNIT D | VENTURA | CA | 12 |
| 96802577 | GUNTLY, JAMES CHARLES | 6750 HWY 20 | UKIAH | CA | 4 |
| 97702008 | HOULDING AND KAUFMANN IRONWORKS | 2980 FALCON | MADERA | CA | 19 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV     For Official Use Only     01/07/2013

E. 64

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---------|--------------|--------|------|-----|-----------|
| 96802683 | JOHNSON, ROBERT EUGENE | 2710 BROADWAY | EUREKA | CA | 11 |
| 97702642 | KUEHL, FRANCIS TERRY | 8744 WOODLAND HEIGHTS LN | SALINAS | CA | 1 |
| 93302759 | LEDESMA, PAUL | 13552 CENTRAL AVE, UNIT C | CHINO | CA | 35 |
| 97702525 | LOMBARDI, PHILIP JOHN | 5553 W BARSTOW AVE | FRESNO | CA | 3 |
| 93302624 | MAXIMUM WHOLESALE INC | 15979 S PIUMA AVE | CERRITOS | CA | 1 |
| 96802966 | MICHEL, JEFFREY BRIAN | 4578 EXCELSIOR RD | MATHER | CA | 5 |
| 97701704 | MULLEN, JEFFREY GERALD | 5530 E LAMONA AVE #103 | FRESNO | CA | 32 |
| 93302580 | NEMESIS ARMS INC | 1090  5TH ST UNIT 110 | CALIMESA | CA | 109 |
| 97702726 | NORMAN HANSON FIREARMS LLC | 20810 SOUTH ST UNIT 5 | TEHACHAPI | CA | 15 |
| 97702320 | PARGA, RAYMOND MARTIN | 224A REINDOLLAR AVE | MARINA | CA | 2 |
| 93303672 | PATTERSON, HAROLD MICHAEL | 159 BLOOMFIELD LANE | RANCHO SANTA MARGARITA | CA | 10 |
| 97702465 | SALVATORE, DYLAN J | 2949 LARKIN AVE | CLOVIS | CA | 1 |
| 96802680 | SOULIE, MARC B | 1065 SHARY CIR STE E | CONCORD | CA | 15 |
| 96802982 | SWORD INTERNATIONAL INC | 4911 WINDPLAY DR UNIT #4 | EL DORADO HILLS | CA | 24 |
| 96802648 | TACTICAL DEFENSE SURVIVAL LLC | 2264B SIERRA MEADOWS DR | ROCKLIN | CA | 41 |
| 93303622 | UBER INC | 18065 MOUNT SHAY | FOUNTAIN VALLEY | CA | 1 |
| 97702192 | VELLA, TIMOTHY; GONZALEZ, JAIME; GONZALEZ, JAVIER | 1751 HOURET CT | MILPITAS | CA | 24 |
| 96802766 | WARD, RAYMOND GLEN | 2301 VEHICLE DR #E | RANCHO CORDOVA | CA | 5 |
| 93303854 | WEST COAST RIFLE COMPANY LLC | 53013 CLIMBER CT | LAKE ELSINORE | CA | 3 |
| 96802943 | WHITE, CLIFFORD GENE | 1370 WAGSTAFF RD | PARADISE | CA | 7 |
| 58403468 | AVALANCHE DEFENSIVE TACTICS LLC | 697 TAPEDERO RD | HARTSEL | CO | 9 |
| 58402128 | BERNARD, LEO JOHN | 1930 RAILROAD AVE #9 | RIFLE | CO | 3 |
| 58403531 | BOWERS, DAVID S | 47 BAKER HILL PL | PARACHUTE | CO | 3 |
| 58401710 | COOK, GERALD M | 1600 RAPID CT | BERTHOUD | CO | 6 |
| 58403287 | GRE-TAN RIFLES LLC | 24005 HWY 13 | MEEKER | CO | 25 |
| 58401115 | HILTON FIREARMS INC | 265 BLUE SPRUCE DR | PINE | CO | 1 |
| 58401989 | HOFMEISTER, CHRISTIAN AND MELINDA | 16499 COUNTY RD 75 1 | TRINIDAD | CO | 1 |
| 58403293 | JKW ARMS & AMMO | 20915 E GIRARD PL | AURORA | CO | 1 |
| 58401987 | MALISH, ANDREW BRIAN | 310 PARK AVE | KREMMLING | CO | 1 |
| 58403448 | MCDUFFEE, SHAUN MICHAEL | 1030 E 91ST AVE | THORNTON | CO | 26 |
| 58400531 | MCKINNEY, RICHARD PHILLIP | 1523 W HIGHWAY 34 | LOVELAND | CO | 3 |
| 58403688 | OSHMYANSKY, SEMYON | 8250 W COAL MINE AVE UNIT 2 | LITTLETON | CO | 2 |
| 58402428 | RKL SOLO INC | 650 GARLAND | LAKEWOOD | CO | 11 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES,  MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 65

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---------|--------------|--------|------|-----|-----------|
| 58403800 | SOLYMOSSY, MARTIN | 263 S FETZER ST | BYERS | CO | 5 |
| 58433821 | STURTEVANT, WILLIAM F & PAMELA M | 30 GREENHORN DR | PUEBLO | CO | 2 |
| 60601143 | B M L TOOL & MANUFACTURING CORP | 67 ENTERPRISE DRIVE | MONROE | CT | 2 |
| 60600520 | COLT DEFENSE LLC | 547 NEW PARK AVE | WEST HARTFORD | CT | 16419 |
| 60634862 | CONNECTICUT SHOTGUN MANUFACTURING CO | 100 BURRITT STREET | NEW BRITAIN | CT | 1 |
| 60600102 | D & T ARMS LLC | 18 LILY POND TRAIL | NEW MILFORD | CT | 3 |
| 60601238 | JOJOS GUNWORKS LLC | 122 SPRING ST D9 | SOUTHINGTON | CT | 1 |
| 60600773 | O F MOSSBERG & SONS INC | 7 GRASSO AVE | NORTH HAVEN | CT | 3657 |
| 60601096 | PTR-91 INC | 1451 NEW BRITAIN AVE | FARMINGTON | CT | 2141 |
| 60600729 | STAG ARMS LLC | 515 JOHN DOWNEY DR | NEW BRITAIN | CT | 34211 |
| 85100390 | PERRY'S GUN REPAIR, LLC | 22957 DEEP BRANCH RD | GEORGETOWN | DE | 12 |
| 15907305 | AD TEK OF TALLAHASSEE INC | 2700 POWER MILL COURT BLDG 3 | TALLAHASSEE | FL | 23 |
| 15912791 | ADEQ FIREARMS COMPANY | 4921 WEST CYPRESS STREET | TAMPA | FL | 35 |
| 15901343 | AK-USA MANUFACTURING INC | 3112-1 PALM AVENUE | FORT MYERS | FL | 4 |
| 15905746 | AMERICAN VINTAGE GUN AND PAWN, INC | 4920 LENA RD UNIT 102 | BRADENTON | FL | 39 |
| 15909126 | AMMO DUMP INTERNATIONAL LLC | 1556 S STATE ROAD 53 | MADISON | FL | 2 |
| 15939794 | B & K DIVING SYSTEMS INC | 1328 CLEMENTS WOODS LN | JACKSONVILLE | FL | 2 |
| 15910996 | B&S FIREARMS INC | 2335 63RD AVE E  STE M | BRADENTON | FL | 24 |
| 15915094 | BLACK OPS ARMOURY INC | 1512 OLD DAYTONA CT | DELAND | FL | 1 |
| 15903256 | CARBONE, THOMAS ROBERT | 6810 FRONT STREET | KEY WEST | FL | 1 |
| 15913096 | CENTRAL FLORIDA GUN & TACTICAL LLC | 320 EXECUTIVE BLVD | LEESBURG | FL | 1 |
| 15907948 | CHARLES  W JENKINS, LLC | 977 18TH AVE SW | VERO BEACH | FL | 8 |
| 15915017 | CWJC ENTERPRISES LLC | 1505 POINSETTIA DR # H-6 | DELRAY BEACH | FL | 8 |
| 15910002 | DAN'S GUNS & STUFF LLC | 21200 HIGHTOWER RD | FOUNTAIN | FL | 1 |
| 15913859 | EAST COAST CUSTOM TACTICAL LLC | 2600 INDUSTRIAL ST | LEESBURG | FL | 21 |
| 15911384 | ECR FLORIDA LLC | 863 PIERCE RD | WAUCHULA | FL | 4 |
| 15911763 | EVOLUTION WEAPONRY LLC | 14257 NW 10TH RD | NEWBERRY | FL | 2 |
| 15913700 | FRANKER ENTERPRISES INC | 1621 N CROFT AVE | INVERNESS | FL | 3 |
| 15944434 | GAINESVILLE TARGET RANGE INC | 1610 NW 65TH PLACE | GAINESVILLE | FL | 6 |
| 15909552 | GOOD TIME OUTDOORS INC | 4600 W HIGHWAY 326 | OCALA | FL | 879 |
| 15901002 | GUN SMOKE ENTERPRISES INC | 506 NE 3RD ST | OKEECHOBEE | FL | 14 |
| 15940806 | KEL TEC CNC INDUSTRIES INC | 1475 COX ROAD | COCOA | FL | 14835 |
| 15905675 | KGB ARMAMENT LLC | 2215 W MCNABB ROAD UNIT 51 | POMPANO BEACH | FL | 2 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 66

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---------|--------------|--------|------|-----|-----------|
| 15917454 | KNIGHT, CHARLES REED JR | 701 COLUMBIA BLVD | TITUSVILLE | FL | 1118 |
| 15940998 | KNIGHTS MANUFACTURING CO | 701 COLUMBIA BLVD | TITUSVILLE | FL | 214 |
| 15913148 | LEONIDAS CUSTOMS INCORPORATED | 1054 LARCH WAY | WELLINGTON | FL | 9 |
| 15909528 | LIBERTY GUN WORKS INC | 3103 81ST COURT E #104 | BRADENTON | FL | 41 |
| 15914787 | MANTA MACHINING COMPANY LLC | 510B EAST ALFRED ST | TAVARES | FL | 1 |
| 15913676 | MOBILE VILLA PROPERTIES LLC | 5433 MOBILE VILLA DR | SEFFNER | FL | 2 |
| 15914621 | MT SHARK ROD & TACKLE INC | 1474 SW THELMA ST | PALM CITY | FL | 1 |
| 15914376 | PERFORMANCE ARMAMENT CORP | 3130 SW 19 ST #461 | PEMBROKE PARK | FL | 1 |
| 15948454 | PICKETT WEAPONRY SERVICE INC | 25220 W NEWBERRY RD | NEWBERRY | FL | 11 |
| 15914390 | POSITIVE CONTROL INTERNATIONAL LLC | 13499 CHAMBORD ST | BROOKSVILLE | FL | 5 |
| 15908443 | PROJECT GUNS LLC | 1727 NW ARCADIA WAY | BOCA RATON | FL | 28 |
| 15906597 | REESE, CHRISTOPHER MICHAEL | 6750 106TH ST N | SEMINOLE | FL | 2 |
| 15914244 | RMW XTREME INC | 328 45TH ST CT WEST | PALMETTO | FL | 5 |
| 15903855 | SAFETY HARBOR FIREARMS INC | 985 HARBOR LAKE DR UNIT 14 | SAFETY HARBOR | FL | 48 |
| 15913808 | SCHLAFLY, PATRICK J | 16 S ANDROS RD | KEY LARGO | FL | 20 |
| 15911757 | SCORPIO TACTICAL INC | 2201 S BAY ST STE B | EUSTIS | FL | 12 |
| 15914419 | SDNB ENTERPRISES LLC | 1311 ASHBORO CIR SE | PALM BAY | FL | 3 |
| 15946787 | SERBU FIREARMS INC | 6001 JOHNS RD #144 | TAMPA | FL | 44 |
| 15913173 | SPECIAL OPS TACTICAL LLC | 515 COOPER COMMERCE DR STE 180 | APOPKA | FL | 60 |
| 15913642 | TACTICAL AMBUSH LLC | 3852 N JOHN YOUNG PKWY  UNIT 17 | ORLANDO | FL | 9 |
| 15913058 | TACTICAL ARMS MANUFACTURER INC | 2233 PARK AVE STE 201 | ORANGE PARK | FL | 1 |
| 15908014 | TACTICAL MACHINING, LLC | 1270 BISCAYNE BLVD  STE #5 | DELAND | FL | 21 |
| 15908821 | TACTICAL RIFLES INC | 4918 AIRPORT RD | ZEPHYRHILLS | FL | 111 |
| 15911778 | TACTICAL TRAINING SOLUTIONS LLC | 3821 SW SAVONA BLVD | PORT SAINT LUCIE | FL | 4 |
| 15907190 | TACTICAL WEAPONS INC | 3805 FOWLER ST | FORT MYERS | FL | 46 |
| 15909619 | TACTICAL WEAPONS SOLUTIONS COMPANY | 2578 CLARK ST  UNIT 1 | APOPKA | FL | 949 |
| 15913220 | TIDWELL, KRISTOPHER | 5711 S FLORIDA AVE SUITE 4 | LAKELAND | FL | 1 |
| 15911611 | TOM & COMPANY LLC | 1101 W HIBISCUS BLVD #103A | MELBOURNE | FL | 4 |
| 15905974 | WARREN, ROBERT WAYNE | 2236 WARREN WOODS LN | COTTONDALE | FL | 6 |
| 15902773 | WOMACK, SCOTT AARON | 302 MISSOURI AVE | LYNN HAVEN | FL | 6 |
| 15913795 | X RING ACCURACY & DESIGN INC | 4711 KEY DEER TERR | PARRISH | FL | 21 |
| 15807146 | ACCURATE ORDNANCE LLC | 724 PATRICK INDUSTRIAL LN STE 100 | WINDER | GA | 18 |
| 15804769 | ACRW LLC | 1788-B LYTLE RD | CHICKAMAUGA | GA | 4 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES,  MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 67

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 15806236 | ADVANCED ARMAMENT CORP LLC | 2408 TECH CENTER PARKWAY BUILDING H SUITE 150 | LAWRENCEVILLE | GA | 515 |
| 15805214 | AMERICAN PRECISION ARMS, LLC | 55 LYLE FIELD ROAD | JEFFERSON | GA | 32 |
| 15805926 | BLACK FOREST GUNWURKS LLC | 121 HODGES STREET | CORNELIA | GA | 31 |
| 15802643 | BP FIREARMS COMPANY LLC | 1685 BOGGS ROAD SUITE 300 | DULUTH | GA | 15586 |
| 15804628 | C 3 DEFENSE, INC | 3587 EAST PAULDING DRIVE, SUITE 205 | DALLAS | GA | 27 |
| 15807415 | CHEYTAC USA  LLC | 541 HAZEL AVE | NASHVILLE | GA | 1 |
| 15806154 | COLLIER RIFLES LLC | 4236 NEWTON RD SOUTH | MILLEN | GA | 27 |
| 15806912 | COMPETITIVE SHOOTER SERVICES LLC | 890 SHURLEY RD | WARRENTON | GA | 3 |
| 15805934 | CUSTOM DIGITAL DESIGNS LP | 115 ENTERPRISE DR STE 115A | CUMMING | GA | 1 |
| 15800675 | DANIEL DEFENSE INC | 101 WARFIGHTER WAY | BLACK CREEK | GA | 6911 |
| 15806454 | DEFENSE RESEARCH & DEVELOPMENT LLC | 268 CADILLAC PKWY STE 104 | DALLAS | GA | 15 |
| 15806917 | DELTA THREE TACTICAL LLC | 115 SEATTLE SLEW  WALK | JEFFERSON | GA | 16 |
| 15804577 | DULONG, RONALD STEVENS | 439 RIVERBEND DR | MACON | GA | 253 |
| 15805973 | HEAD DOWN PRODUCTS LLC | 268 CADILLAC PARKWAY STE 108 | DALLAS | GA | 38 |
| 15800115 | HERITAGE CUSTOM ARMS, LLC | 250 KELLER RD | ROSSVILLE | GA | 1 |
| 15801270 | HISTORIC ARMS LLC | 1486 CHERRY RD | FRANKLIN | GA | 10 |
| 15803294 | J WHIDDEN RIFLEWORKS LLC | 2282 MARK WATSON ROAD | NASHVILLE | GA | 19 |
| 15806481 | KAVOD CUSTOM LLC | 110 E MEADOWS ST | VIDALIA | GA | 42 |
| 15806824 | KCO ENTERPRISES INC | 4606 ELK RIDGE CT SUITE H | FLOWERY BRANCH | GA | 1 |
| 15805501 | MA CUSTOMS LLC | 1255 E CHERRY STREET | JESUP | GA | 30 |
| 15805361 | MARCH, DAVID ALAN | 234 AMBERWOOD TRAIL | KINGSTON | GA | 2 |
| 15806354 | MCWHORTER, WILLIAM TIMOTHY | 1549 HOWELL RD | DOERUN | GA | 39 |
| 15840168 | MEGGITT TRAINING SYSTEMS INC | 296 BROGDON RD | SUWANEE | GA | 141 |
| 15807176 | NB2 DISTRIBUTING LLC | 268 CADILLAC PARKWAY SUITE 107 | DALLAS | GA | 3 |
| 15806045 | ORTIZ CUSTOM GUNS LLC | 7 E MONTGOMERY CROSS ROADS | SAVANNAH | GA | 1 |
| 15806009 | PAYNE, JAMES M & CASHIN, PHILIP A | 105 A KINGBRIDGE DR | CARROLLTON | GA | 303 |
| 15807234 | ROGERS GUN WORKS, INC | 130 WHITE OAK CT | FAYETTEVILLE | GA | 1 |
| 15806820 | SECTION 8 LLC | 316 LYONS ST | JACKSON | GA | 2 |
| 15806362 | SEMPER FI ARMS LLC | 310 PINE TRAIL | CANTON | GA | 15 |
| 15804927 | WALKER TOOL & MFG, INC | 1300 ROSS RD | SHADY DALE | GA | 7 |
| 15807254 | XSIVE INC | 5493 WESTMORELAND PLAZA STE D400 | DOUGLASVILLE | GA | 19 |
| 99900359 | OMBROS LLC, THE | 808 AHUA ST UNIT 3351 | HONOLULU | HI | 1 |
| 54200445 | ACCUCAST INC | 12590 RABBIT RUN RD | OTTUMWA | IA | 5 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES,  MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 68

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---------|--------------|--------|------|----|-----------|
| 54202428 | AMERICAN SPECIALIZED LLC | 4110 KINGBIRD AVE | ALTON | IA | 3 |
| 54201699 | BETTIN, TODD | 3090 NEEDHAM AVE | LAKE VIEW | IA | 6 |
| 54200356 | GAGE, GEORGE DEAN | 700 E GLENN MILLER DR | CLARINDA | IA | 1 |
| 54202116 | GCG ENTERPRISES LLC | 1344 HAZEL ST | PELLA | IA | 6 |
| 54201706 | LES BAER CUSTOM INC | 1804 IOWA DR | LE CLAIRE | IA | 623 |
| 54202120 | MCFARLAND, KENNETH DANIEL | 526 CLOVER CIR | FREDERICKSBURG | IA | 1 |
| 54201425 | MIDWEST METAL CREATIONS, LLC | 743 ADAMS AVE | LISBON | IA | 36 |
| 54202424 | PIERCISION RIFLES LLC | 3525 GUADALAJARA RD SW | CEDAR RAPIDS | IA | 1 |
| 54201644 | SNYDER, ROBERT W | 330 2ND ST | MANNING | IA | 21 |
| 54202443 | THOMPSON, ZACHARY ALLEN | 1708 310TH ST | MELBOURNE | IA | 2 |
| 54201889 | V CUSTOM INC | 24276 240TH ST | CARROLL | IA | 1322 |
| 98201681 | ANODIZERS INC | 504 E. 46TH ST | GARDEN CITY | ID | 345 |
| 98235032 | BAT MACHINE CO INC | 11550 N-BRUSS RD | RATHDRUM | ID | 569 |
| 98201593 | BROCKMAN, JAMES W | 2165 S 1800 E | GOODING | ID | 12 |
| 98200317 | CDQ SOLUTIONS, LLC | 2772 S VICTORY VIEW WAY | BOISE | ID | 575 |
| 98201457 | ERVIN, LAWRENCE R | 705 WYOMING ST | GOODING | ID | 1 |
| 98235118 | EVOLUTION INC | 357 YELLOW  WOLF RD | WHITE BIRD | ID | 5 |
| 98200341 | FORBORD, MARK PHILLIP | 1285 BEAR AVE | IDAHO FALLS | ID | 1 |
| 98201483 | G & B ARMS INC | 206 NW WILSON CIR | MTN HOME | ID | 4 |
| 98201554 | GOSNELL, HANK | 1011 D ST | LEWISTON | ID | 2 |
| 98201711 | HARROLD, VICKIE MARIE | 1024 BRYDEN AVE SUITE 11-12 | LEWISTON | ID | 18 |
| 98201817 | IDAHO ARMORY, LLC | 665 NORTH 4128 EAST | RIGBY | ID | 49 |
| 98201754 | INTACTO ARMS, LLC | 7165 OVERLAND ROAD | BOISE | ID | 3 |
| 98201766 | K-5 GUNS & AMMO, LLC | 18863 N. FANTASY LOOP | RATHDRUM | ID | 11 |
| 98200913 | KRONE, ROBERT MITCHELL | 201 N KINGS RD #101 | NAMPA | ID | 2 |
| 98201746 | LOCK AND LOAD SHOOTING RANGE, LLC | 2885 N TEGAN DR | IDAHO FALLS | ID | 6 |
| 98201213 | LONE WOLF R & D LLC | 57 SHEPARD RD | OLDTOWN | ID | 1 |
| 98201729 | MARTIN, MATTHEW THOMAS | 32366 B N 9TH | SPIRIT LAKE | ID | 7 |
| 98200820 | MILLER, DONALD T | 295 LODGE POLE RD | ATHOL | ID | 2 |
| 98201675 | MT IDAHO MACHINE LLC | 529 MT IDAHO GRADE RD | GRANGEVILLE | ID | 2 |
| 98201736 | NEXT GENERATION ARMS LLC | 11836 N TRACEY RD | HAYDEN | ID | 49 |
| 98201252 | PRIMARY WEAPONS SYSTEMS INC | 800 E CITATION COURT SUITE C | BOISE | ID | 1481 |
| 98201623 | PRO-PRECISION RIFLES, LLC | 2397 E GARBER DR | MERIDIAN | ID | 4 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES,  MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 69

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---------|--------------|--------|------|-----|-----------|
| 98201498 | QUALITY ARMS IDAHO LLC | 350 N 3RD W | RIGBY | ID | 186 |
| 98201873 | R K GUNSMITHING, LLC | 201 N. KINGS RD, #101 | NAMPA | ID | 6 |
| 98201763 | RIVERMAN, LLC | 405 N 2ND ST | COEUR D ALENE | ID | 4 |
| 98233354 | S D MEACHAM TOOL & HARDWARE CO INC | 37052 EBERHARDT RD | PECK | ID | 1 |
| 98201392 | SEEKINS, GLEN DALE | 1708 6TH AVE. N. SUITE D | LEWISTON | ID | 43 |
| 98201243 | SHOOTERS WHOLESALE INC | 2995 N MERIDIAN RD | MERIDIAN | ID | 103 |
| 98200569 | TACTICAL INNOVATIONS INC | 345 SUNRISE RD | BONNERS FERRY | ID | 29 |
| 98201460 | THOMPSON ARMAMENT, LLC | 102 S. BOYER | SANDPOINT | ID | 4 |
| 33636039 | ARMALITE INC | 745 S HANFORD ST | GENESEO | IL | 12253 |
| 33702498 | CLASSEN, JAMES K | 2551 TROUT CAMP RD | WATERLOO | IL | 12 |
| 33637390 | DS ARMS INC | 27W990 INDUSTRIAL AVE | LAKE BARRINGTON | IL | 2496 |
| 33702340 | FINFROCK, MICHAEL KIETH | 620 EAST LAKESHORE DR | SPRINGFIELD | IL | 1 |
| 33702864 | HAMRA, SAMUEL T AND STEFANO, FRANK JR | 2408 S 6TH | SPRINGFIELD | IL | 5 |
| 33602532 | HOCKINGS, PATRICK | 214 E SAINT PAUL ST | SPRING VALLEY | IL | 13 |
| 33635626 | KREBS CUSTOM INC | 1000 N RAND RD #106 | WAUCONDA | IL | 3 |
| 33637243 | LEWIS MACHINE & TOOL CO | 1305 W 11TH ST | MILAN | IL | 4998 |
| 33602789 | MARAVOLA, ANTHONY MICHAEL | 1071 CHADWICK DR | GRAYSLAKE | IL | 10 |
| 33735964 | OTTE, MICHAEL M | 200 SECOND AVE | EDWARDSVILLE | IL | 8 |
| 33601415 | RDO SPECIALTIES LLC | 3522 HALE LANE | ISLAND LAKE | IL | 6 |
| 33600873 | RESEARCH AND TESTING WORX INC | 112 EAST HITT ST | MT MORRIS | IL | 31 |
| 33637004 | ROCK RIVER ARMS INC | 1042 CLEVELAND RD | COLONA | IL | 33781 |
| 33601205 | SPORTSWEREUS INC | 140 N WESTERN AVE STE B | CARPENTERSVILLE | IL | 265 |
| 33635798 | SPRINGFIELD INC | 420 W MAIN ST | GENESEO | IL | 18791 |
| 43504274 | CF GUNWORKS LLC | 9660 E COUNTY RD 500 N | FOREST | IN | 4 |
| 43503134 | DIVA ARSENAL LLC | 221 N STOCKWELL RD | EVANSVILLE | IN | 17 |
| 43503837 | ENGLE, DANE R | 1882 E STATE RD 236 | MARSHALL | IN | 3 |
| 43503859 | FRIED, ROBERT E & FRIED, ROBERT P | 265 QUARRY LINE RD SW | CORYDON | IN | 2 |
| 43502456 | GIERKE, CARL | 5868 HAVERFORD AVE | INDIANAPOLIS | IN | 1 |
| 43502032 | HEDGEHOG MANUFACTURING LLC | 1031 COLUMBIA AVE | FT WAYNE | IN | 9 |
| 43503958 | HIS & HERS TARGET SPORTS LLC | 408 SOUTH MAIN ST | SHERIDAN | IN | 19 |
| 43500341 | PARKER, KENT E | 5689 N OLD HWY 39 | LA PORTE | IN | 7 |
| 43502927 | SUMNER, BRUCE DAVID | 472 N UNION ST | RUSSIAVILLE | IN | 8 |
| 43503586 | TEN RING LLC | 8671 STATE RD 135 | VALLONIA | IN | 13 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 70

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---------|--------------|--------|------|-----|-----------|
| 43503505 | WISLEY CUSTOMS GUNS LLC | 806 MUNDELL CHURCH RD | HELTONVILLE | IN | 12 |
| 43503810 | YELTON, JEFFREY J | 5225 E ELENOR ST | INDIANAPOLIS | IN | 4 |
| 54801458 | BILYEU, RICHARD WAYNE | 24063 11TH RD | ARKANSAS CITY | KS | 2 |
| 54802015 | DIRTY MARTIN ARMS INC | 900 NORTH ST | HALSTEAD | KS | 16 |
| 54802204 | KESSINGER, JOHSUA THOMAS | 736 EVERGREEN | GRENOLA | KS | 1 |
| 54802518 | KNAPP WEAPONRY LLC | 2901 W CENTRAL | WICHITA | KS | 1 |
| 54802542 | KT KUSTOMS LLC | 503 S H ST | WELLINGTON | KS | 2 |
| 54801846 | MALONEY, JIMMY JOE | 2176 ELLIS TERRACE | PRINCETON | KS | 2 |
| 54800322 | RAFFERTY, PETER PAUL & RAFFERTY, RAMONA ANN | 5657 SW CARLSON | TOPEKA | KS | 2 |
| 54802214 | REEVES, ROBBY DALE | 806 NORTH STEVER ST | ULYSSES | KS | 14 |
| 54802261 | RUPERT, CHRISTOPHER LEE | 833 E 10TH ST | CONCORDIA | KS | 19 |
| 54802314 | SAND CREEK OUTFITTING LLC | 111 E MAIN | HARPER | KS | 2 |
| 54802302 | SCHAFFER, ROBERT JAMES | 1212 SCHWARZ RD | LAWRENCE | KS | 1 |
| 54802676 | SNYDER, CLARENCE BARTON | 3005 PETER PAN RD | INDEPENDENCE | KS | 1 |
| 54802674 | TCGS LLC | 1100 W KANSAS | MC PHERSON | KS | 30 |
| 54800618 | VAN DYKE, JOHN WILLIAM | 2324 17 ROAD | PLAINVILLE | KS | 4 |
| 54802105 | WEST TEK INC | 2047 SW TOPEKA BLVD | TOPEKA | KS | 2 |
| 54802348 | WHITE OAK SPECIALTY LLC | 2015 E STRATFORD RD | OLATHE | KS | 4 |
| 46103421 | ACCURATE TOOL & MFG CO INC | 1108 S BROADWAY | LEXINGTON | KY | 5 |
| 46104184 | ALLEN, ROGER | 8373 ST LOUIS BLVD | UNION | KY | 1 |
| 46102904 | COLE DISTRIBUTING INC | 3191 SPEARS RD | SCOTTSVILLE | KY | 49 |
| 46102135 | CUSTOM SHOOTING TECHNOLOGIES INC | 8794 ELMBURG ROAD | BAGDAD | KY | 26 |
| 46100511 | DOUBLE STAR CORP | 5600 BYBEE RD | WINCHESTER | KY | 1620 |
| 46137351 | DUTY, SHANE PATRICK | 264 BIG RUN RD | LEXINGTON | KY | 121 |
| 46104121 | ESTEP, DANIEL | 288 STILLHOUSE HOLLOW | VAN LEAR | KY | 23 |
| 46103593 | GRIMM BROTHERS ARMORY LLC | 1810 JEFFERSON AVE | LOUISVILLE | KY | 1 |
| 46103820 | KEYSTONE MANUFACTURING LLC | 1108 S BROADWAY | LEXINGTON | KY | 153 |
| 46133576 | LANDEN, RANDAL S | 1200 ONEAL RD | LONDON | KY | 5 |
| 46104350 | LOUISVILLE PATRIOT GROUP LLC | 730 W MARKET ST SUITE 100 | LOUISVILLE | KY | 4 |
| 46103837 | LYNCH, JOHN DAVID | 6123 W 5TH STREET RD | OWENSBORO | KY | 3 |
| 46103796 | MARLIN FIREARMS COMPANY, THE | 22 RIFLE TRL | HICKORY | KY | 74879 |
| 46103814 | METALS N MORE INC | 1040 OLD BARREN RIVER RD | BOWLING GREEN | KY | 4 |
| 46101973 | REMINGTON ARMS COMPANY LLC | 22 RIFLE TRAIL | HICKORY | KY | 253756 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 71

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 46104162 | S & S HOBBIES LLC | 4605 LEESBURG CT | LOUISVILLE | KY | 2 |
| 46104270 | SOUTHERN ARMAMENT LLC | 201 EASTERN WOOD CT | LOUISVILLE | KY | 34 |
| 46103273 | STIDHAM, WILLIAM WESLEY JR | 104 WHITESBURG PLAZA | WHITESBURG | KY | 1 |
| 46103033 | SUPERIOR TACTICAL SOLUTIONS INC | 5438 HWY 1078 N | HENDERSON | KY | 14 |
| 46103520 | WM C ANDERSON INC | 1743 ANDERSON BLVD | HEBRON | KY | 563 |
| 57203368 | CAJUN TACTICAL LLC | 226 EL PASO DR | HOUMA | LA | 14 |
| 57203050 | CATAHOULA CUSTOM GUN WORKS LLC | 486 FRENCH FORK RD | JONESVILLE | LA | 1 |
| 57202879 | ELITE TACTICAL WEAPONS LLC | 5905 FINANCIAL DR STE 800 | SHREVEPORT | LA | 6 |
| 57203147 | EVANS, DAVID W AND COLIN M | 7600 FERN AVE BLDG 1200 | SHREVEPORT | LA | 30 |
| 57203215 | MUSICK, PAUL LOWELL SR | 108 WINDCREEK LN | YOUNGSVILLE | LA | 2 |
| 57203043 | RED JACKET FIREARMS LLC | 9653 MAMMOTH AVE | BATON ROUGE | LA | 26 |
| 57202323 | SCOTTACTICAL LLC | 3485 ALMA RD | SHREVEPORT | LA | 3 |
| 57203429 | SPECIALTIES OF ACADIANA LLC | 511 WALTER DR | LAFAYETTE | LA | 2 |
| 57203056 | TALLMAN, JOHN PATRICK | 1003 LAKERIDGE LN | LAKE CHARLES | LA | 2 |
| 57202835 | VINTAGE SEASONS INC | 132 BEAUREGARD AVE | SULPHUR | LA | 3 |
| 60401275 | EARLE, STEVEN M | 24 PALMER RD | PLYMPTON | MA | 25 |
| 60403406 | INDEPENDENT PLATING COMPANY INC | 35 NEW ST | WORCESTER | MA | 412 |
| 60402500 | ROVELTO, WILLIAM O III | 273 WINTER STREET #5 | HANOVER | MA | 1 |
| 60435456 | SAEILO, INC | 130 GODDARD MEMORIAL DR | WORCESTER | MA | 4429 |
| 60433152 | SAVAGE ARMS, INC | 100 SPRINGDALE RD | WESTFIELD | MA | 219177 |
| 60401684 | SMITH & WESSON CORP | 2100 ROOSEVELT AVE | SPRINGFIELD | MA | 156705 |
| 60401163 | TAUGWANK SPUR CORP | 1670 MAIN ST | AGAWAM | MA | 25 |
| 60404099 | TROY INDUSTRIES INC | 151D CAPITAL DR | WEST SPRINGFIELD | MA | 20 |
| 60436644 | YANKEE HILL MACHINE CO INC | 20 LADD AVE STE 1 | FLORENCE | MA | 135 |
| 85203603 | ADCOR DEFENSE INC | 234 S HAVEN ST | BALTIMORE | MD | 2572 |
| 85202902 | ADCOR INDUSTRIES INC | 234 S HAVEN ST | BALTIMORE | MD | 911 |
| 85201223 | BRP CORP | 7590 COMMERCE LANE | CLINTON | MD | 20 |
| 85202227 | JAMES RIVER MANUFACTURING INC | 3601 COMMERCE DR STE 110 | BALTIMORE | MD | 18 |
| 85202711 | LITTLE, MICHAEL HAMILTON | 7558 AMERICAN CORNER RD | PRESTON | MD | 6 |
| 85202358 | LWRC INTERNATIONAL LLC | 815 CHESAPEAKE DRIVE | CAMBRIDGE | MD | 5701 |
| 85211500 | MC KEE, INC | 8725 BOLLMAN PLACE #1 | SAVAGE | MD | 135 |
| 85203875 | SECKMAN, DANIEL O'NEIL II | 3601 COMMERCE DRIVE STE. 110 | HALETHORPE | MD | 8 |
| 60101613 | COLLINS, JAMES M | 156 CEDAR  STREET # 1 | BANGOR | ME | 27 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 72

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---------|--------------|--------|------|----|-----------|
| 60101652 | GENTILE, DAMON FRANCIS | 398 PLAINS RD | HOLLIS CENTER | ME | 1 |
| 60101041 | HUBERT, JAMES ALLEN | 18 LITHGOW ST | WINSLOW | ME | 1 |
| 60101137 | NORTHEAST ARMS LLC | 328 MAIN ST | FORT FAIRFIELD | ME | 1 |
| 60101351 | WEAPONCRAFT LLC | 34 RAINMAKER DR  STE 3 | PORTLAND | ME | 7 |
| 60101661 | WINDHAM WEAPONRY INC | 999 ROOSEVELT TRAIL BUILDING #3 | WINDHAM | ME | 5494 |
| 43805723 | ARFAB LLC | 406 E CLAY ST | SCHOOLCRAFT | MI | 3 |
| 43804221 | BALLARD RIFLE & CARTRIDGE CO | 9562 SAND LAKE HWY | ONSTED | MI | 3 |
| 43805143 | FEEK, JOHN CHARLES | 163 W MAIN STREET | MENDON | MI | 6 |
| 43804707 | FOSNAUGH CUSTOMS, LLC | 4530 ANN ST | LUNA PIER | MI | 1 |
| 43842898 | GARBARINO, GARY M | 14236 BARNES RD | BYRON | MI | 2 |
| 43804650 | GUN OUTFITTERS LLC | 8100 FORRISTER RD | ADRIAN | MI | 2 |
| 43803198 | KAMPFELD CUSTOM INC | 12846 CLINTON RD | CLINTON | MI | 8 |
| 43804956 | KENDALL, BRADLEY TAYLOR | 3320 CRIMSON OAK AVE | KALAMAZOO | MI | 10 |
| 43805547 | NATIONAL FIREARM REPAIR LLC | 15178 HANOVER AVE | ALLEN PARK | MI | 1 |
| 43800250 | PIERCE ENGINEERING LTD | 5122 N GRAND RIVER | LANSING | MI | 12 |
| 43803551 | RED OAK GUNSMITHING, LTD | 6872 COLLINS ROAD | ONAWAY | MI | 1 |
| 43805978 | SERVICE BAG LLC, THE | 2625 104TH AVE | ALLEGAN | MI | 3 |
| 43805441 | SHAMROCK SENTINEL CORP | 3520 MEADOW RIDGE | HOWELL | MI | 84 |
| 43804970 | SHUFF'S PARKERIZING LLC | 8300 WALWORTH RD | JEROME | MI | 15 |
| 43805373 | STOPPIELLO, JOSEPH FRANK III | 8495 RONDA DRIVE | CANTON | MI | 1 |
| 43805736 | TECHZOO LLC | 9490 ALMENA DR | KALAMAZOO | MI | 1 |
| 34101337 | ATEK PRODUCTS  LLC | 210 NE 10TH AVE | BRAINERD | MN | 1230 |
| 34101308 | BRINDLEY, JOHN WESLEY | 23378 N RIVERFRONT DR | MANKATO | MN | 6 |
| 34102490 | DPMS FIREARMS LLC | 3312 12TH ST SE | ST CLOUD | MN | 39411 |
| 34137259 | E ARTHUR BROWN CO INC | 4088 COUNTY ROAD 40 NW | GARFIELD | MN | 58 |
| 34103044 | K2 MACHINE LLC | 3540 KILKENNY LANE | MEDINA | MN | 52 |
| 34103303 | KIES FIREARMS LLC | 804 W LAUREL ST | STILLWATER | MN | 12 |
| 34103319 | LUCKY 13 MANUFACTURING INC | 1879 REANEY AVE E | SAINT PAUL | MN | 2 |
| 34103314 | MAGNUM RESEARCH INC | 12602 33RD AVE SW | PILLAGER | MN | 796 |
| 34102156 | MICHAELSON, ANDREW PAUL | 5491 FENIAN COURT | NORTH BRANCH | MN | 46 |
| 34136939 | NARTRON, INC | 324 KNOPP VALLEY DR | WINONA | MN | 1 |
| 34103305 | NORDIC COMPONENTS INC | 1156 HWY 7 EAST | HUTCHINSON | MN | 151 |
| 34103584 | REMINGTON ARMS COMPANY LLC | 3312 12TH ST SE | SAINT CLOUD | MN | 40146 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES,  MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 73

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---------|-------------|--------|------|-----|-----------|
| 34102621 | SIX SIGMA ARMS LLC | 9911 FARMING ROAD | BRAHAM | MN | 1 |
| 34102652 | SLR15 RIFLES INC | 1319 RICE CREEK RD | FRIDLEY | MN | 15 |
| 34102463 | VELOCITY LLC | 6315 RICE LAKE ROAD | DULUTH | MN | 265 |
| 34100800 | VULCAN GROUP INC | 9487 INVER GROVE TR | INVER GROVE HEIGHTS | MN | 280 |
| 54303752 | ABSOLUTE ACCURACY LLC | 812 N KURZWEIL RD | RAYMORE | MO | 4 |
| 54301575 | AMERICAN MANUFACTURING LLC | 4648 HWY Z | WENTZVILLE | MO | 4 |
| 54305437 | BADGER ORDNANCE LLC | 1209 SWIFT ST | NO KANSAS CITY | MO | 84 |
| 54307711 | BARBER, ANTHONY ROBERT | 414 OLIVE ST | NEW HAVEN | MO | 1 |
| 54306466 | BLACK DAWN INDUSTRIES LLC | 807 S MARSHALL | SEDALIA | MO | 43 |
| 54306127 | BLACK RAIN ORDNANCE INC | 11685 GATEWAY DR | NEOSHO | MO | 611 |
| 54305482 | CEDAR FALLS TACTICAL, LLC | 1111 E MAIN ST | PARK HILLS | MO | 32 |
| 54303997 | CGR LLC | 10816 EWING | KANSAS CITY | MO | 4 |
| 54301610 | CMMG INC | 620 COUNTY ROAD 118 | FAYETTE | MO | 8165 |
| 54303892 | COMPETITIVE EDGE GUN WORKS LLC | 17154 CR 180 | BOGARD | MO | 9 |
| 54306958 | D&C GUN COMPANY LLC | 2301 S FRANKLIN | KIRKSVILLE | MO | 4 |
| 54306585 | DELASHMUTT, RAYMOND | 916 CR 281 | AUXVASSE | MO | 30 |
| 54306426 | DIE TECH MACHINE LLC | 10003 OLD SCENIC DR | NEOSHO | MO | 2 |
| 54339122 | ED BROWN PRODUCTS, INC | 43825 MULDROW TRAIL | PERRY | MO | 8 |
| 54303217 | G A PRECISION LLC | 1141 SWIFT ST | NORTH KANSAS CITY | MO | 287 |
| 54307532 | GARY'S SERVICE / REPAIR LLC | 105 CHESTNUT | DIAMOND | MO | 2 |
| 54304601 | GRANDMASTERS LLC | 29739 HWY J | GRAVOIS MILLS | MO | 1 |
| 54304643 | JACKSON SERVICES LLC | 4680 A STATE HWY 74 | CAPE GIRARDEAU | MO | 43 |
| 54308741 | JACOBS, JOHN ALBERT | RR 1 BOX 246A | RICH HILL | MO | 2 |
| 54305900 | JWB MACHINE LLC | 20170 CO RD 525 | BLOOMFIELD | MO | 3 |
| 54306842 | LAWSON, ROBERT D | 1830 COLBURN RD | CABOOL | MO | 5 |
| 54338894 | MCELYEA, BRUCE E | 910 E BLUFF DR | SPRINGFIELD | MO | 1 |
| 54307799 | PANTHER CREEK GUN WORKS LLC | 9577 E FARM ROAD 160 | ROGERSVILLE | MO | 1 |
| 54308538 | PARTISAN ARMORY LLC | 1001 LEMAY FERRY RD | SAINT LOUIS | MO | 1 |
| 54308153 | PATRIOT SUPPLY LLC | 105 EAST SIDE DR | ASHLAND | MO | 14 |
| 54303230 | RALEIGH, DARIN EUGENE | 18622 AUDRAIN CO RD 937 | MEXICO | MO | 186 |
| 54306984 | SEMO GUN SALES LLC | 125 RIVER RIDGE LN | CAPE GIRARDEAU | MO | 8 |
| 54308049 | STEELE POINT GUNS INC | 1126 E CHERRY ST | TROY | MO | 2 |
| 54305838 | SULLIVAN GUN WORKS, LLC. | 727 VIRGINIA | JOPLIN | MO | 23 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 74

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 54306554 | TEAM ACTION GEAR/KANSAS CITY GUN WORKS LLC | 2103 FOREST AVE | KANSAS CITY | MO | 1 |
| 54305823 | TRIPLE RIVER GUNSMITHING LLC | 619 COMMERCIAL ST | WARSAW | MO | 210 |
| 54306071 | WATSON, ROY ALLEN | 705  SOUTH J J HWY | JASPER | MO | 10 |
| 16402440 | ADVANCED TACTICAL ORDNANCE LLC | 226 COUNTY RD 235 | ABBEVILLE | MS | 2 |
| 16402806 | BRIDGETOWN GUN SHOP, LLC | 4300 PLEASANT HILL RD | NESBIT | MS | 5 |
| 16401960 | WOODS, WILLIAM S JR | 63047 HWY 25 N | AMORY | MS | 3 |
| 98101051 | ALLEN, KIRBY LEROY | 99 STEVENSON RD | FORT SHAW | MT | 28 |
| 98101324 | AMERICAN HUNTING RIFLES INC | 1711 MOUNTAIN VIEW ORCHARD RD | CORVALLIS | MT | 4 |
| 98101549 | BARKER MACHINE WORKS LLC | 1369 US HWY 93 NORTH #9 | VICTOR | MT | 3 |
| 98101515 | BLACKOPS TECHNOLOGIES LLC | 196 SUNRISE CREEK LOOP SUITE 55 | COLUMBIA FALLS | MT | 5 |
| 98155388 | C SHARPS ARMS CO INC | 100 CENTENNIAL DR | BIG TIMBER | MT | 212 |
| 98101132 | COOPER FIREARMS OF MONTANA INC | 3662 US HWY 93 NORTH | STEVENSVILLE | MT | 2513 |
| 98101169 | FEMLING, ARTHUR O | 309 N HAZEL ST | PLENTYWOOD | MT | 1 |
| 98101025 | GENTRY CUSTOM LLC | 314 N HOFFMAN ST | BELGRADE | MT | 8 |
| 98101104 | GORDNER, GENE FRANKLIN | 646 S FOYS LAKE DR | KALISPELL | MT | 11 |
| 98100958 | GRIZZLY CUSTOM GUNS LLC | 325 PATTERSON RANCH LN | COLUMBIA FALLS | MT | 28 |
| 98101043 | JENSE PRECISION LLC | 24 JELLISON LANE STE A | COLUMBIA FALLS | MT | 23 |
| 98101174 | KING MACHINE SERVICE LTD | 100 DUSTY TRL | KILA | MT | 2 |
| 98100366 | LAWTON MACHINE LLC | 580 1/2 NORTH MONTANA STREET | DILLON | MT | 11 |
| 98101538 | LUKE, NATHAN LEROY & MARTIN, DUSTIN LEE | 101 BLACKTAIL ROAD | LAKESIDE | MT | 3 |
| 98100184 | MERICA, TIMOTHY  TYLER | 459 PRINCETON PLACE | BOZEMAN | MT | 2 |
| 98101590 | MILLER, BRANDON WADE | 3979 HWY 35 | KALISPELL | MT | 9 |
| 98101151 | MONTANA RIFLE COMPANY | 3174 MT HWY 35 | KALISPELL | MT | 67 |
| 98133799 | POWDER RIVER RIFLE CO INC | 201 CENTENNIAL DR | BIG TIMBER | MT | 547 |
| 98135405 | PURSLEY, AARON & OTTO, RONALD ROBERT | 159 2ND AVE | BIG SANDY | MT | 9 |
| 98101163 | SI DEFENSE INC | 2902 HIGHWAY 93 N | KALISPELL | MT | 26 |
| 98101226 | SNOWY MOUNTAIN RIFLE COMPANY LLC | 9889 GARRYMORE LN | MISSOULA | MT | 7 |
| 98100120 | STARNES, JOE B | 7 SOUTH WISCONSIN | CONRAD | MT | 2 |
| 98101199 | TEMPLAR TACTICAL ARMS LLC | 26 A SHAWNEE WAY | BOZEMAN | MT | 11 |
| 98101499 | XTREME PRECISION ARMAMENT INC | 10 WESTERN VILLAGE LANE | COLUMBIA FALLS | MT | 8 |
| 15605915 | ALPHATECH INC | 388 CANE CREEK RD | FLETCHER | NC | 10 |
| 15602923 | AMERICAN TACTICAL & PAWN, INC | 808 S DEKALB ST | SHELBY | NC | 1 |
| 15603066 | APPALACHIAN GUNSMITHING INC | 8 SNAPFINGER DR | WEAVERVILLE | NC | 120 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES,  MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 75

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---------|--------------|--------|------|----|-----------|
| 15605319 | AQUILLA CUSTOM GUN WORKS LLC | 6104 AQUILLA CREEK RD | EAST BEND | NC | 1 |
| 15605765 | B & B ARMS LLC | 9283 US HWY 220 BUSINESS NORTH | RANDLEMAN | NC | 7 |
| 15604383 | BAITY'S CUSTOM GUNWORKS | 2623 BOONE TRAIL | NORTH WILKESBORO | NC | 25 |
| 15604638 | BARNES PRECISION MACHINE INC | 1434 FARRINGTON RD | APEX | NC | 219 |
| 15639696 | CHANDLER, NORMAN A | 100 RADCLIFFE CIRCLE | JACKSONVILLE | NC | 7 |
| 15604330 | CHATHAM ARMS LLC | 130 MINT SPRINGS RD | PITTSBORO | NC | 3 |
| 15604306 | CLOWDIS PRECISION INC | 9283 BUS 220 N | RANDLEMAN | NC | 2 |
| 15602965 | CNC WARRIOR LLC | 605 TODDVILLE RD | CHARLOTTE | NC | 3 |
| 15606556 | COOPER TECHNICAL SERVICES INC | 4527 HWY 117 S | ROSE HILL | NC | 2 |
| 15604818 | DAVIS CUSTOM RIFLE & MACHINE, LLC | 133 CASTLE LN | ZIONVILLE | NC | 7 |
| 15606056 | DAVIS, JOSH & RONNIE PARTNERSHIP, LLP | 1901 LIBERTY DR | THOMASVILLE | NC | 98 |
| 15603403 | DEL-TON, INC | 330 AVIATION PARKWAY | ELIZABETHTOWN | NC | 4854 |
| 15603266 | DICKS GUN REPAIR INC | 421 LAKE DR | WINSTON SALEM | NC | 2 |
| 15605383 | ELITE CUSTOM PLATING & WEAPONRY LLC | 1920 B TOWER INDUSTRIAL DR | MONROE | NC | 699 |
| 15605343 | GLOVER, DANIEL CARTER | 473 ROBBINS RD | YOUNGSVILLE | NC | 5 |
| 15640357 | HILTS, RICHARD JAY | 413 WHITE HAT RD | HERTFORD | NC | 2 |
| 15602808 | I.O. INC | 3305 WESTWOOD INDUSTRIAL DR | MONROE | NC | 1737 |
| 15605461 | MINUTEMAN TACTICAL LLC | 1107 N BRAGG BLVD STE 105 | SPRING LAKE | NC | 2 |
| 15605034 | MOORES MACHINE COMPANY OF SANFORD INC | 1604 BOONE TRAIL RD | SANFORD | NC | 139 |
| 15604184 | OATES, MICHEAL MARTIN | 108 S HILL ST | FAISON | NC | 6 |
| 15601231 | OGLESBY, DONALD J | 1001 W B MCLEAN BLVD | CAPE CARTERET | NC | 3 |
| 15605357 | OUTPOST SPORTS & PAWN LLC, THE | 1302 W MAIN ST | FOREST CITY | NC | 26 |
| 15604309 | PARA USA INC | 10620 SOUTHERN LOOP BLVD | PINEVILLE | NC | 1415 |
| 15605980 | PRODIVER LLC | 6104-118 WESTGATE RD | RALEIGH | NC | 20 |
| 15604185 | PSS ARMS LLC | 306 MARCHMONT DR | ADVANCE | NC | 2 |
| 15604372 | RIFLEMAN CONSULTING LLC | 201 REMINGTON LANE | CARTHAGE | NC | 16 |
| 15604881 | ROOKS, SANDRA MEDLIN | 19810 NC HIGHWAY 210 | ROCKY POINT | NC | 410 |
| 15606183 | SAWYER, ROBERT COLE & SELBY EDGAR WALLACE | 70 ORMOND RD | BATH | NC | 3 |
| 15640626 | TAYLOR, GEORGE JOSEPH | 424 PETERSBURG RD | RICHLANDS | NC | 4 |
| 15604129 | TEMPLAR CONSULTING LLC | 104 BUTTERMILK WAY | APEX | NC | 6 |
| 15604121 | THE GUNSLINGER LLC | 4004 MOSER CIRCLE UNIT B | INDIAN TRAIL | NC | 2 |
| 15604740 | TOOLEY CUSTOM RIFLES LLC | 3317 CANDLEWICK WAY | GASTONIA | NC | 24 |
| 15604887 | USA TACTICAL FIREARMS LLC | 933 MEACHAM RD | STATESVILLE | NC | 1 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 76

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 15605539 | WAR SPORT INDUSTRIES LLC | 135 FOREST HILLS PL | ROBBINS | NC | 2 |
| 15602801 | WATSON, JOEL FRANKLIN | 8656 BAILEY RD | SIMS | NC | 1 |
| 15604098 | WOLFE, JONATHAN YORK | 1335 BLANTON ST | COLUMBUS | NC | 19 |
| 34500555 | NODAK ARMS INC | 601 104TH STREET SE | MINOT | ND | 5 |
| 54701050 | AMERICAN REAPER ARMS LLC | 2402 13TH SUITE L4W | COLUMBUS | NE | 3 |
| 54701164 | CHAMBERS, JIMMIE JOE III | 2175 COUNTY RD K | CRETE | NE | 3 |
| 54701183 | FCW LLC | 5370 HWY 77 | CORTLAND | NE | 39 |
| 54700906 | HARMS, GORDON LEE | 3671 N ROAD | DAVID CITY | NE | 1 |
| 54733630 | HATCHER, TODD M | 76650 RD 342 | ELSIE | NE | 1 |
| 54700082 | HINELINE, DAVID CARL | 724 E 15TH ST | SOUTH SIOUX CITY | NE | 1 |
| 54700948 | MCCUMBERS, CHAD ALLEN | 348 LIBERTY OIL RD | MORRILL | NE | 7 |
| 54701178 | R & B ARMS LLC | 631 OVERLOOK LN | BEATRICE | NE | 3 |
| 60201009 | HECKLER & KOCH INC | 27 PISCATAQUA DR | NEWINGTON | NH | 3426 |
| 60201543 | INTERGRATED DESIGN & MANUFACTURE LLC | 15 INTERSTATE DR | SOMERSWORTH | NH | 600 |
| 60201128 | SIG SAUER INC | 12 & 18 INDUSTRIAL DR | EXETER | NH | 31025 |
| 60201484 | STURM, RUGER & COMPANY, INC | 411 SUNAPEE ST | NEWPORT | NH | 308282 |
| 60200897 | THOMPSON CENTER ARMS CO INC | 400 NORTH MAIN STREET | ROCHESTER | NH | 31708 |
| 60201259 | UMLAUT INDUSTRIES LLC | 30 HENNIKER ST  #9 | CONCORD | NH | 1 |
| 60201189 | WARNER TOOL COMPANY INC | 201 OLD HOMESTEAD HIGHWAY | SWANZEY | NH | 3 |
| 60201355 | WHITE MOUNTAINS FIREARMS LLC | 1305 WHITE MOUNTAIN HIGHWAY | NORTH CONWAY | NH | 26 |
| 82200281 | GRIFFIN & HOWE INC | 33 CLAREMONT RD | BERNARDSVILLE | NJ | 1 |
| 82200698 | HENRY RAC HOLDING CORP | 59 E 1ST ST | BAYONNE | NJ | 169553 |
| 58534601 | BEDEAUX, ROY | 8203 GUADALUPE TRL NW UNIT A | LOS RANCHOS | NM | 4 |
| 58500280 | BORCHARDT RIFLE CORP | 9732 HWY 180 W | SILVER CITY | NM | 8 |
| 58501251 | DORIAN, WINSTON FAYETTE | 12408 PRISTINE CT NE | ALBUQUERQUE | NM | 1 |
| 58501481 | ELYSIUM ARMS LLC | 101 BACON ST | RATON | NM | 1 |
| 58500357 | ENGLE, ROBERT BLAINE | 11520 SAN BERNARDINO DR NE | ALBUQUERQUE | NM | 25 |
| 58501228 | FREEDOM MACHINE AND GUNWORKS LLC | 83 COUNTY RD B26 | HOLMAN | NM | 15 |
| 58501401 | G & R GUNS LLC | 662 HIDDEN VALLEY RD | JEMEZ SPRINGS | NM | 8 |
| 58501430 | GRIFFIN, TONY DEAN | 112 LERMUSEAUX LANE | BERNALILLO | NM | 2 |
| 58501194 | HAYES, STANLEY EDWARD | 415 KOLLEEN CT | LOS ALAMOS | NM | 1 |
| 58501046 | LAMBERT, JAMES E JR & CROOK, RANDY | 28 COUNTY RD BO27 | MOUNTAINAIR | NM | 12 |
| 58501474 | POWELL, DENNIS GLEN | 104 SOUTH WILLOW ROAD | RUIDOSO | NM | 5 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV     For Official Use Only     01/07/2013

E. 77

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---------|--------------|--------|------|-----|-----------|
| 58534617 | ROBERTSON, CHARLES R | 9812-A COCHITI SE | ALBUQUERQUE | NM | 11 |
| 58501541 | US EQUIPMENT LLC | 11 LA JOYA RD | GLORIETA | NM | 1 |
| 98800094 | ARSENAL INC | 4395 W POST RD UNIT 100 | LAS VEGAS | NV | 117 |
| 98802091 | BARNES, MICHAEL OWEN | 1004 E ROBINSON ST | CARSON CITY | NV | 46 |
| 98800975 | BLACK BEARD RESEARCH & DEVELOPMENT LLC | 904 VISTA PARK DR | CARSON CITY | NV | 2 |
| 98835584 | BRENGMAN, RICHARD LEE | 1422-A INDUSTRIAL WAY | GARDNERVILLE | NV | 5 |
| 98801121 | DESERT ORDNANCE LLC | 300 SYDNEY DRIVE #102 | MCCARRAN | NV | 44 |
| 98833020 | GUN STORE INC, THE | 2900 E TROPICANA | LAS VEGAS | NV | 9 |
| 98801081 | HENDERSON DEFENSE INDUSTRIES LLC | 2771 INDUSTRIAL ROAD | LAS VEGAS | NV | 6 |
| 98801996 | MCRC ENTERPRISES LLC | 4351 CORPORATE CENTER DR #304 | NORTH LAS VEGAS | NV | 44 |
| 98801723 | MILITARY MANUFACTURING CORPORATION | 6560 S SPENCER ST #A3/115 | LAS VEGAS | NV | 1 |
| 98802240 | NEW FRONTIER ARMORY LLC | 150 E CENTENNIAL PKWY STE 110 | NORTH LAS VEGAS | NV | 48 |
| 98801543 | NEW HORIZON CONSTRUCTION LLC | 2550 CHANDLER AVE  UNIT 50 | LAS VEGAS | NV | 3 |
| 98801549 | US FIREARMS ACADEMY LLC | 294 MOANA LANE SUITE B18 | RENO | NV | 27 |
| 98800453 | US ORDNANCE INC | 300 SYDNEY DRIVE | MCCARRAN | NV | 11 |
| 61602182 | MARLIN FIREAMRS COMPANY, THE | 14 HOEFLER AVE | ILION | NY | 34289 |
| 61601909 | ALLSTAR TACTICAL, LLC | 1041 GRAVEL RD | WEBSTER | NY | 26 |
| 61602323 | BUSHMASTER FIREARMS INTERNATIONAL LLC | 14 HOEFLER AVE | ILION | NY | 38075 |
| 61602422 | DALE, RYAN JAMES | 6234 SWARTZ RD | DANSVILLE | NY | 163 |
| 61602026 | FAY, PETER E | 8026 BRIMFIELD ST | CLINTON | NY | 1 |
| 61601854 | H&R 1871, LLC | 14 HOEFLER AVENUE | ILION | NY | 18831 |
| 61600463 | HOJNICKI, DAVID | 2720 MERKLE RD | ATTICA | NY | 6 |
| 61602170 | JUST RIGHT CARBINES LLC | 231 SALTONSTALL ST | CANANDAIGUA | NY | 3047 |
| 61602305 | JVC ENTERPRISES LLC | 586 MAIN STREET | EAST AURORA | NY | 1 |
| 61334276 | KIMBER MFG INC | 1 LAWTON ST | YONKERS | NY | 4578 |
| 61100308 | LRB OF LONG ISLAND INC | 96 CHERRY LANE | FLORAL PARK | NY | 5053 |
| 61400873 | MANEY, MICHAEL THOMAS | 35 LOCUST GROVE RD | SARATOGA SPRINGS | NY | 2 |
| 61602230 | MILLER, RYAN DWAYNE | 3189 STATE ROUTE 17C | BARTON | NY | 1 |
| 61600727 | REMINGTON ARMS CO INC | 14 HOEFLER AVE | ILION | NY | 75577 |
| 61602475 | REMINGTON ARMS COMPANY LLC | 14 HOEFLER AVE | ILION | NY | 276074 |
| 61602403 | REYNOLDS, DIANE L & JEFFREY D | 5405 ROUTE 62 | CONEWANGO VALLEY | NY | 2 |
| 61602351 | ROGUE MANUFACTURING LLC | 8556 HARPERS FERRY RD | SPRINGWATER | NY | 3 |
| 61601135 | TURNBULL MANUFACTURING COMPANY | 6680 RT 5-20 | BLOOMFIELD | NY | 17 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 78

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---------|--------------|--------|------|----|-----------|
| 61602057 | XLI CORPORATION | 55 VANGUARD PKWY | ROCHESTER | NY | 900 |
| 43402033 | 7.62MM FIREARMS, LLC | 220 NORTH HIGH ST | WADSWORTH | OH | 47 |
| 43101268 | ANDERSON, BARRY | 219 ORCHARD ST | LEWISBURG | OH | 3 |
| 43409588 | ARES INC | BUILDING 818 FRONT ST ERIE INDUSTRIAL PARK | PORT CLINTON | OH | 1 |
| 43403136 | ASA LLC | 9 S MAIN ST | RITTMAN | OH | 1 |
| 43435702 | BEEMILLER INC | 1015 SPRINGMILL RD | MANSFIELD | OH | 36700 |
| 43402133 | CADIZ ENTERPRISES LLC | 90735 JEWETT GERMANO RD  SUITE B | JEWETT | OH | 1 |
| 43101810 | CHIAPPA FIREARMS LTD | 6785 W THIRD ST | DAYTON | OH | 2606 |
| 43402755 | CUSTOM BLUE LLC | 75215 JOHNSON RUN RD | NEWCOMERSTOWN | OH | 8 |
| 43102409 | DAVIDSON, MICHAEL JAMES | 205 N MAIN ST | CASSTOWN | OH | 5 |
| 43402170 | EASTSIDE ARMS LLC | 1114 COLUMBUS AVE | ASHTABULA | OH | 1 |
| 43101446 | FOREMAN, TIMOTHY KURT | 6990 ELIZABETH BETHEL RD | TIPP CITY | OH | 12 |
| 43102214 | GUN WORKS NOW LLC | 13827 MARSHALL RD | ROCKBRIDGE | OH | 2 |
| 43102690 | HATFIELD, MARK D | 582 N FAIRFIELD DR | BEAVERCREEK | OH | 36 |
| 43437450 | JAMES BALOGH, INC | 13566 INDIAN HOLLOW RD | GRAFTON | OH | 6 |
| 43100615 | JOHNSON, JAMES DOUGLAS | 8141 ST RT 245 | DE GRAFF | OH | 59 |
| 43102471 | JONA CUSTOM STOCKS AND RIFLES LLC | 1546 LAWSON STREET | WHEELERSBURG | OH | 2 |
| 43436235 | JONES, JOHNDAVID | 590 WOODVUE LANE | WINTERSVILLE | OH | 12 |
| 43437065 | KELBLY'S RIFLE RANGE INC | 7222 DALTON FOX LAKE RD | NORTH LAWRENCE | OH | 52 |
| 43103352 | LAWSON, EVAN CRAIG | 621 S BREIEL BLVD UNIT 14 | MIDDLETOWN | OH | 3 |
| 43402106 | LINDEMAN, BRADLEY N & ROMAN, DONALD M JR | 296 HIGH ST | DOYLESTOWN | OH | 1 |
| 43401741 | LINKE, RICHARD WILLIAM | 310 JUDSON RD | KENT | OH | 2 |
| 43401419 | LORENZ, THOMAS E | 110 S TUSCARAWAS AVE | DOVER | OH | 47 |
| 43102967 | LUXUS ARMS LLC | 222 HOMAN WAY | MOUNT ORAB | OH | 23 |
| 43437809 | MARINO, RICHARD LOUIS | 2065 CROSSHAVEN RD NW | CANTON | OH | 4 |
| 43403100 | MAUNZ MATCH RIFLES LLC | 13600 RIVER RD RT 24 | GRAND RAPIDS | OH | 46 |
| 43402507 | MILLIGAN, DENNIS | 2640 HOLTZ RD | SHELBY | OH | 1 |
| 43401651 | OHIO ORDNANCE WORKS INC | 305 AND 310 PARK DR | CHARDON | OH | 287 |
| 43403241 | PARTISAN ENTERPRISES LLC | 28915 LORAIN RD | NORTH OLMSTED | OH | 1 |
| 43437827 | RAIFFE, DAVID M | 10007 FRANCHESTER RD | BURBANK | OH | 4 |
| 43402882 | SHORT ACTION CUSTOMS LLC | 201 ERIE ST  STE 1 | WELLINGTON | OH | 12 |
| 43402981 | SKLIROS, STEVEN | 26933 KINGSTON CIR | NORTH OLMSTED | OH | 1 |
| 43403015 | SLABE MACHINE PRODUCTS | 4659 HAMANN PKWY | WILLOUGHBY | OH | 3128 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES,  MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 79

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---------|--------------|--------|------|-----|-----------|
| 43102059 | STOUTS GUN SHOP & REPAIR, LLC | 5452 CR 26 | BELLEFONTAINE | OH | 14 |
| 43402826 | VALKYRIE ARMAMENT LLC | 7850 ROOT RD | NORTH RIDGEVILLE | OH | 2 |
| 43403465 | VALLEY FORGE DEFENSE LLC | 597 BRIDGESIDE DR | AVON LAKE | OH | 2 |
| 43402521 | VALOR ARMS LLC | 2812 RIVERVIEW RD | AKRON | OH | 8 |
| 43103023 | VELOCITY HOUSE LTD | 102 NORTH MIAMI AVE #3 | CLEVES | OH | 1 |
| 43400683 | VERHOFF, DARRIN | 242 W 4TH ST | OTTAWA | OH | 21 |
| 43437699 | WALTER, JAMES F | 19605 NICKLE PLATE DIAGONAL RD | WELLINGTON | OH | 11 |
| 43102512 | X-TREME SHOOTING PRODUCTS LLC | 2000A FORD CIRCLE | MILFORD | OH | 75 |
| 57303844 | 2 VET ARMS CO LLC | 316 E BK 1204 RD | STIGLER | OK | 48 |
| 57302562 | ACCURATE IRON LLC | 12804 BUCKBOARD RD | JONES | OK | 1 |
| 57303394 | ADAMS, ARNOLD LEE III | 15324 ELIZABETH DR | PIEDMONT | OK | 2 |
| 57303768 | BDC ARMS & AMMUNITION LLC | 1210 GORDON COOPER | SHAWNEE | OK | 1 |
| 57303570 | CLASS 3 DESIGNS LLC | 1339 W EMERALD WAY | MUSTANG | OK | 1 |
| 57302390 | CUTTING EDGE ARMS LLC | 6840 NW 11TH STREET | OKLAHOMA CITY | OK | 1 |
| 57303279 | DYKES, LESLIE W | 601 S MAIN ST | LEEDEY | OK | 1 |
| 57337041 | FLEMING, JAMES | HC 63 BOX 196 | RED OAK | OK | 2 |
| 57303304 | FRANSON, DONALD | 6813 EAST 15TH ST | TULSA | OK | 10 |
| 57336993 | FRIEND, MICHAEL L | 69400 E HWY 60 | WYANDOTTE | OK | 12 |
| 57302947 | HAWKINS, RUSSELL BRENT | 402 ASH RD | CHOCTAW | OK | 6 |
| 57303737 | ISRAEL, HENRY DON | 818 W MAIN | YUKON | OK | 1 |
| 57303206 | LAKESIDE PRODUCTS LLC | 116 LOCHVIEW LN | CANADIAN | OK | 12 |
| 57303164 | LOKI WEAPON SYSTEMS INC | 320 NW INDUSTRIAL RD | ATOKA | OK | 46 |
| 57302643 | OKLAHOMA ARQUEBUS LLC | 5504 N HUNTERS RIDGE | STILLWATER | OK | 2 |
| 57303649 | REDNECK FIREARMS INC | 19891 SE 15TH ST | HARRAH | OK | 1 |
| 57302942 | RIJAS SERVICES LLC | 10204 E 450 RD | CLAREMORE | OK | 47 |
| 57303090 | SIERRA 1 GUN WORKS LLC | 8604 NW 155 PL | EDMOND | OK | 37 |
| 57302130 | SMITH, CRAIG ALLEN | 502 S LOGAN STREET | BOISE CITY | OK | 1 |
| 57300150 | SPACE-CONSYSTEMS INC | 6567 E 21ST PL #A, B, C, D, E | TULSA | OK | 38 |
| 57301293 | SURGEON RIFLES LLC | 48955 MOCCASIN TRAIL RD | PRAGUE | OK | 159 |
| 57301381 | T M ENTERPRISES INC | 26103 WILSON RD | HENRYETTA | OK | 1 |
| 57302525 | TEDS CUSTOM SHOP LLC | 117 BLUE STEM | WEATHERFORD | OK | 2 |
| 57303329 | TWO RIVERS ARMS LLC | 3921 S BRYANT | OKLAHOMA CITY | OK | 42 |
| 57303469 | WHITE SHELL LLC | 11233 S 212TH E AVE | BROKEN ARROW | OK | 22 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 80

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---------|--------------|--------|------|-----|-----------|
| 57336699 | ZIMMERMAN, DAN B | 3840 SW 113TH | OKLAHOMA CITY | OK | 1 |
| 99303056 | ATTERO ARMS AND ACCESSORIES LLC | 8235 N KERBY AVE | PORTLAND | OR | 1 |
| 99302497 | AXTS INC | 1851 CORDON RD SE | SALEM | OR | 175 |
| 99302569 | BLACK RIFLE COMPANY LLC | 15140 SE 82ND DR STE 350 | CLACKAMAS | OR | 23 |
| 99303103 | BUEHLER, RETO | 4706 TABLE ROCK RD UNIT F | CENTRAL POINT | OR | 4 |
| 99302906 | CAYLOR, DUANE JAYSON | 11311 SE MILKY WAY | PRINEVILLE | OR | 2 |
| 99303044 | CHAZKAT LLC | 2000 SE 4TH AVE | CANBY | OR | 14 |
| 99303200 | DOUBLE TAP LLC | 1034 SE CASTLEWOOD DR | BEND | OR | 1 |
| 99301629 | FORT MOE ARMS LLC | 3678 SE WILLAMETTE AVE | MILWAUKIE | OR | 2 |
| 99303060 | FOX, JOHN STEPHEN | 12992 SE WHERE ELSE LANE | MILWAUKIE | OR | 19 |
| 99302489 | HAMLEYS LLC | 30 SE COURT AVE | PENDLETON | OR | 1 |
| 99302091 | J M WELDING LLC | 7070 NW NARCISSA LN BLDG B | CROOKED RIVER RANCH | OR | 4 |
| 99303354 | JOHN RIGBY & CO LLC | 19883 8TH ST | BEND | OR | 2 |
| 99303087 | MSY ENTERPRISES LLC | 5377 MCINTOSH CT N | KEIZER | OR | 1 |
| 99301142 | NOSLER, INC | 107 SW COLUMBIA ST | BEND | OR | 509 |
| 99301001 | NOVESKE RIFLEWORKS LLC | 594 NE E ST | GRANTS PASS | OR | 1437 |
| 99301752 | POWDER RIVER PRECISION INC | 3835 23RD STREET | BAKER CITY | OR | 1 |
| 99301566 | RAY'S ORDNANCE LLC | 15212 SE STEPHENS CT | PORTLAND | OR | 1 |
| 99302881 | STS ARMS LLC | 625 N BAY BLVD #5 | TOLEDO | OR | 79 |
| 99301710 | STUBBORN MULE OUTDOOR SUPPLY, LLC | 484 PLEASANT VALLEY RD | GRANTS PASS | OR | 1 |
| 99302152 | TACTICAL MANUFACTURING INC | 57319 HAZEN RD | WARREN | OR | 48 |
| 99337182 | TNW FIREARMS INC | 55325 TIMBER RD | VERNONIA | OR | 1135 |
| 99301937 | TORNADO TECHNOLOGIES LLC | 2020 NW ALOCLEK DRIVE SUITE 102 | HILLSBORO | OR | 3 |
| 99302820 | TRIBB333 ENTERPRISES LLC | 1375 3RD ST NW | SALEM | OR | 1 |
| 99303052 | WEYAND, JOHN L | 52261 KELLY SPRINGS RD | MAUPIN | OR | 3 |
| 99302863 | WYATTS OUTDOOR INC | 4856 PIONEER RD | MEDFORD | OR | 1 |
| 99302088 | YEAMANS, MATTHEW B | 480 ROGUE RIVER PKWY | TALENT | OR | 88 |
| 82502166 | ACCURATE RIFLEWORKS, LLC | 11938 1/2 ROUTE 19 NORTH | WATERFORD | PA | 8 |
| 82304672 | ACU SECURE ENTERPRISE LLC | 26 W BROAD STE 105 | BETHLEHEM | PA | 5 |
| 82304950 | BANSNERS ULTIMATE RIFLES LLC | 261 E MAIN ST | ADAMSTOWN | PA | 45 |
| 82338992 | BORDEN, JAMES F | 1325 SHELDON HILL ROAD | SPRINGVILLE | PA | 44 |
| 82301687 | CLYMERS ULTRA DESERT RIFLES, LLC | 1045 NW END BLVD LOT 326 2 MAPLE DR | QUAKERTOWN | PA | 3 |
| 82503611 | CONTI, RONALD ALAN | 2340 COPPER VALLEY RD | SHELOCTA | PA | 1 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV          For Official Use Only          01/07/2013

E. 81

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---------|--------------|--------|------|-----|-----------|
| 82503004 | DAVE BRUNO PRECISION RIFLES LLC | 919 KITTANNING AVE | DAYTON | PA | 15 |
| 82508282 | ER SHAW INC | 5312 THOMS RUN RD | BRIDGEVILLE | PA | 261 |
| 82304536 | GAMELAND GUNS LLC | 327 GAMELAND RD | NEWVILLE | PA | 6 |
| 82300848 | GOODLING, SIDNEY J | 1950 STOVERSTOWN RD | SPRING GROVE | PA | 10 |
| 82503370 | GORELLI, KAITLYN B & GOLEM, RACHEL D | 1168 HIGHLAND AVE | VANDERGRIFT | PA | 2 |
| 82301232 | HALO ARMS LLC | 1396 NATHAN HALE DR | PHOENIXVILLE | PA | 1 |
| 82339102 | HAMMONDS, CLARENCE H | 415 GREENWAY | RED LION | PA | 4 |
| 82302834 | KEYSTONE SPORTING ARMS LLC | 155 SODOM RD | MILTON | PA | 54934 |
| 82304013 | KING, MARK S | 238 NOTCH RD | DUNCANNON | PA | 13 |
| 82304234 | LANCER SYSTEMS LP | 7566 MORRIS CT STE 300 | ALLENTOWN | PA | 117 |
| 82302810 | M & B CUSTOM FIREARMS INC | 58 VILLAGE RD | ETTERS | PA | 9 |
| 82503096 | MASTERPIECE FENCE & DECK CO | 311 WALTON STREET | PHILIPSBURG | PA | 1 |
| 82304762 | MUIR HOLLAND ENTERPRISES INC | 180 CENTER HALL RD | COCHRANVILLE | PA | 2 |
| 82304026 | PHILADELPHIA ORDNANCE INC | 222 ROESCH AVE | ORELAND | PA | 3 |
| 82300479 | PNEU DART INC | 15223 STATE ROUTE 87 | WILLIAMSPORT | PA | 991 |
| 82503101 | ROBINSON CUSTOM GUNS LLC | 861 RIDGE RD | WAYNESBURG | PA | 8 |
| 82304402 | ROCK RIDGE MACHINE WORKS INC | 871 N READING RD | EPHRATA | PA | 822 |
| 82503544 | ROWLEY, GEORGE EDWARD JR | 203 CLARENCE ST | HYNDMAN | PA | 1 |
| 82300267 | SINGLE SHOT RIFLES INC | 419 EMERY RD | DINGMANS FERRY | PA | 48 |
| 82303517 | STEMPLINGER, BERNARD A | 134 SOUTH 9TH ST | AKRON | PA | 4 |
| 82304974 | SURVIVAL TACTICAL SURPLUS ARMS LLC | 521 WALKER HILL RD | NEWPORT | PA | 5 |
| 82502168 | SWATSWORTH, WILLIAM JOHN | 156 BAKER RD | DU BOIS | PA | 12 |
| 82501196 | TWO CLCS INC | 280 GALECREST LANE | SOMERSET | PA | 1 |
| 82303270 | U S ARMAMENT CORP | 121 VALLEY VIEW DR | EPHRATA | PA | 16 |
| 82501855 | VERONESI, ANTHONY P & GEORGE R | 205 OAK AVE | SEMINOLE | PA | 5 |
| 82502999 | XTREME MACHINING LLC | 6506 KYLERTOWN DRIFTING HWY | DRIFTING | PA | 49 |
| 15703513 | BIG G OUTDOOR SPORTS LLC | 1004 NORTH PARK SQ | LANCASTER | SC | 1 |
| 15703141 | BUCK RUN HUNTING LODGE LLC | 620 BENS ROAD | ESTILL | SC | 7 |
| 15703200 | CAROLINA CUSTOM RIFLES LLC | 1162 CHINQUAPIN CHURCH RD | BATESBURG | SC | 24 |
| 15701554 | CHANG, BILLY WILLS | 692 BROUGHTON ST SE | ORANGEBURG | SC | 3 |
| 15702640 | FN MANUFACTURING LLC | 751 OLD CLEMSON RD | COLUMBIA | SC | 11082 |
| 15702581 | FN MANUFACTURING, LLC | 797 OLD CLEMSON ROAD | COLUMBIA | SC | 696 |
| 15702231 | GORDON SPECIALTY ARMS LLC | 2A CUSTOM MILL CT | GREENVILLE | SC | 15 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 82

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---------|--------------|--------|------|----|-----------|
| 15701803 | JARRETT RIFLES INC | 383 BROWN RD | JACKSON | SC | 69 |
| 15702815 | JOHN W HEATON INC | 1158 PINE LOG ROAD EAST | AIKEN | SC | 12353 |
| 15703176 | KNIESS, DIANA & JUSTIN | 116 HIGH BRIDGE RD | SUMMERVILLE | SC | 2 |
| 15736279 | ON TARGET INC | 1117 BELLREIVE DR | AIKEN | SC | 22 |
| 15702546 | PALMETTO STATE ARMORY, LLC | 3760 B FERNANDINA RD | COLUMBIA | SC | 18163 |
| 15702946 | PALMETTO, STATE DEFENSE LLC | 555 E SUBER RD | GREER | SC | 32 |
| 15702747 | WHEATON ARMS INC | 133 KIOWA LN | PIEDMONT | SC | 2 |
| 15701450 | WHITE, DAVID E | 373 PARKS FARM RD | JONESVILLE | SC | 2 |
| 34600713 | AKERS, ROBERT WESLEY | 1350 NEVA WAY | RAPID CITY | SD | 1 |
| 34600742 | DA ACQUISITIONS LLC | 1310 INDUSTRY RD | STURGIS | SD | 87 |
| 34600815 | DEEP CREEK OUTFITTERS LLC | 19258 213TH ST | CREIGHTON | SD | 1 |
| 34633475 | H S PRECISION INC | 1301 TURBINE DR | RAPID CITY | SD | 577 |
| 34600677 | JONES, JAMES AARON | 2221 S PLAZA UNIT 15 | RAPID CITY | SD | 4 |
| 34633933 | MAYER, LOUIS | 422 N MAIN | ISABEL | SD | 1 |
| 34600746 | MILLER MANUFACTURING LLC | 150 PURL ST | SAINT ONGE | SD | 2 |
| 34600847 | MORCCO INC | 18636 HORSE CREEK LANE | NEWELL | SD | 3 |
| 34600878 | REMINGTON ARMS COMPANY LLC | 1310 INDUSTRY RD | STURGIS | SD | 455 |
| 34600644 | SATTERLEE ARMS LLC | 21593 PAHKAMAA RD | DEADWOOD | SD | 12 |
| 34600087 | SHILLING, BENJAMIN L | 14870 229TH ST | RAPID CITY | SD | 1 |
| 34600508 | STAM, ERIC JAMES & DAWN MICHELLE | 100 MAJOR DR | TIMBER LAKE | SD | 1 |
| 16236907 | BARRETT FIREARMS MFG INC | 5926 MILLER LANE | MURFREESBORO | TN | 1866 |
| 16203463 | BRAVO 5 LLC | 2404 WALNUT GROVE RD | CHRISTIANA | TN | 3 |
| 16204956 | DRESNER, MICHAEL JACOB | 203 W SOUTHWOOD LN | OAK RIDGE | TN | 6 |
| 16205051 | HANKES, BRET ARNOLD | 988 CHEEKWOOD TRAIL | CLARKSVILLE | TN | 64 |
| 16205478 | HERO GEAR INC | 521 S COLLEGE ST | WINCHESTER | TN | 1 |
| 16204731 | IRONWORKS MFG LLC | 1812 NORTH BROAD ST STE 2 | TAZEWELL | TN | 43 |
| 16204086 | JAMES LYLE GRAHAM | 995 MOHAWK CREEK RD | MIDWAY | TN | 100 |
| 16202247 | MATHIS, RANDALL R | 45 JENELLE DR | PARIS | TN | 3 |
| 16203266 | MCGUIRE, JOHN B | 206 PARKVIEW DR | MC MINNVILLE | TN | 13 |
| 16203450 | MILLER, JEFFERY ALLEN | 1117 RATTLESNAKE ROAD | MC MINNVILLE | TN | 22 |
| 16204224 | MOSSY CREEK ARMS INC | 3647 F TROUSDALE DR | NASHVILLE | TN | 3 |
| 16203559 | PERSIMMON RIDGE ENTERPRISES INC | 1104 E CHURCH ST SUITE 1 | GREENEVILLE | TN | 1 |
| 16204945 | PICKLER COMPREHENSIVE SECURITY LLC | 11652 BELLE MANOR DR | ARLINGTON | TN | 12 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 83

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---------|--------------|--------|------|-----|-----------|
| 16205022 | Patriot Defense Arms LLC | 5148 Elmore Rd, STE 1 | MEMPHIS | TN | 28 |
| 16204750 | RIFLE SPECIALIST INC, THE | 179 BROOKSTONE RD | PARROTTSVILLE | TN | 9 |
| 16201563 | RUIZ, JIMMY JOE | 3550 PAPERMILL DR | KNOXVILLE | TN | 38 |
| 16200053 | SELLARS, TROY | 1048 EAGLE VIEW DR | KODAK | TN | 6 |
| 16201595 | TG INTERNATIONAL INC | 3260 NORTH BEND CIRCLE BLDG 4 | ALCOA | TN | 147 |
| 16202715 | USELTON ARMS INC | 390 SOUTHWINDS DR | FRANKLIN | TN | 5 |
| 16205116 | WILKEY, CARL JOSEPH | 2224 OGDEN RD | DAYTON | TN | 1 |
| 57505779 | 545 LLC | 1590 U S HWY 259 S | DAINGERFIELD | TX | 1 |
| 57602577 | 74U LLC | 17 HICKORY CT | RICHWOOD | TX | 3 |
| 57602759 | A M ROBERTS LLC | 19515 WIED RD SUITE D | SPRING | TX | 15 |
| 57503538 | AAA CLASSICS OF AMERICA LLC | 12390 RENDON RD | BURLESON | TX | 50 |
| 57404880 | ANTUNEZ, CARLOS | 1224 TANGO | SAN ELIZARIO | TX | 3 |
| 57603264 | ASHLEY, TOMMY E | 3607 TIDALWOOD DR | MANVEL | TX | 1 |
| 57504682 | ATWELL FINISHES LLC | 1207 MELROSE DR | RICHARDSON | TX | 13 |
| 57401497 | AUSTIN PRECISION PRODUCTS INC | 850 CR 177 | LEANDER | TX | 1536 |
| 57402409 | BASS TO BUFFALO LP | 12434 BEE CAVE RD | BEE CAVE | TX | 1 |
| 57602538 | BEASLEY, DAVID W | 10558 SETTLERS CROSSING | CONROE | TX | 3 |
| 57505606 | BITTNER, MATTHEW CHASE | 501 S DUMAS AVE | DUMAS | TX | 2 |
| 57600679 | BODINE, WILLIAM ETCYL | 1305 EVERGLADE | PASADENA | TX | 1 |
| 57504822 | BRADSHAW, BAILEY | PR 2114 | GILMER | TX | 3 |
| 57504967 | BRADY, ANDREW SCOTT | 6207 RENWOOD DR | FORT WORTH | TX | 10 |
| 57505789 | BRAZOS ARMS LLC | 360 SPUR 1189 | WEATHERFORD | TX | 32 |
| 57403754 | BURNS, TIPTON MICHAEL | 225 NEAL LN | CANYON LAKE | TX | 5 |
| 57404902 | BUSINESS INITIATIVES OF ROUND ROCK LLC | 3935 WHITEY FORD WAY | ROUND ROCK | TX | 1 |
| 57540686 | C A M III CORPORATION | CO RD 410 | OZONA | TX | 2 |
| 57402463 | CACTUS WEAPONS SYSTEMS, INC | 109 PIERCE STREET | DEL RIO | TX | 2 |
| 57504943 | CLIFTON, JEFFREY RAY & PAMELA KAY | 248 E NEW BOSTON RD | NASH | TX | 49 |
| 57402337 | CROWLEY, CHARLES S JR | 550 CR 412 | TAYLOR | TX | 1 |
| 57603079 | CUSTOM DESIGNED COMPUTERS LLC | 24540 I-45 C4 | SPRING | TX | 22 |
| 57403825 | DUKE, SAM BLALOCK | 6720 N LITTLE CREEK RD | UTOPIA | TX | 1 |
| 57602230 | ESG GUNWORKS LLC | 3000 N MAIN #3B | BAYTOWN | TX | 24 |
| 57438309 | EXO-DIMENSIONAL INC | 2315 COUNTY ROAD 414 | SPICEWOOD | TX | 1 |
| 57600160 | FIREARMS INTERNATIONAL INC | 5151 MITCHELLDALE B11-B14 | HOUSTON | TX | 1941 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 84

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---------|--------------|--------|------|-----|-----------|
| 57403973 | FIVE FOUR TACTICAL | 2843 HAYDEN RANCH RD | FREDERICKSBURG | TX | 38 |
| 57404554 | FOX KNIGHT TACTICAL LLC | 6805 FM 306 | NEW BRAUNFELS | TX | 7 |
| 57506778 | GEORGE, MICHAEL | 1491 CR 4520 | WOLFE CITY | TX | 22 |
| 57403810 | GROMATZKY, RODNEY | 125 BAIRD ST | OGLESBY | TX | 3 |
| 57601816 | HACKETT, RICHARD | 11778 CLINT PARKER RD | CONROE | TX | 17 |
| 57403762 | HALL, CORBY VINCENT | 2405 LIFEJAUS INDUSTRIAL DRIVE, SUITE 101 | NEW BRAUNFELS | TX | 3 |
| 57401043 | HCR INC | 5726 SAFARI DR | NEW BRAUNFELS | TX | 73 |
| 57636527 | HIGH STANDARD MANUFACTURING CO INC | 5151 MITCHELLDALE STE B11-B14 | HOUSTON | TX | 562 |
| 57404444 | HILL COUNTRY BLACK RIFLES LLC | 3965 THOUSAND OAKS DR STE 4 | SAN ANTONIO | TX | 31 |
| 57404897 | J E P FIREARMS LLC | 330 NATIVE OAKS | AXTELL | TX | 1 |
| 57601653 | JBJ CUSTOM GUNS LLC | 54 GILLEY RD | NEW WAVERLY | TX | 2 |
| 57602853 | JBRYANT ENTERPRISES INC | 311 RIDGECREST ST | MAGNOLIA | TX | 5 |
| 57405133 | JOHN MAPLES & COMPANY | 881 BURR OAK RD | HUNT | TX | 2 |
| 57504664 | JOHNSON GUNSMITHING LLC | 252 BLUEBONNET DR E | CRESSON | TX | 1 |
| 57403373 | JOHNSON, GERALD WILLIAM JR | 3317 FOREST TRAIL | BANDERA | TX | 2 |
| 57602684 | JOHNSTON, PAUL RICHARD | 355 LINWOOD | CONROE | TX | 2 |
| 57404251 | KELTEC SYSTEMS INC | 346 HOFFMAN RD | BASTROP | TX | 1 |
| 57601289 | KENCO ARMS LLC | 10111 CHAMPION FOREST LOOP | CONROE | TX | 11 |
| 57403453 | KIDD INNOVATIVE DESIGN LLC | 2633 TERMINAL LOOP RD | MCQUEENEY | TX | 245 |
| 57505560 | KILLOUGH ENTERPRISES INC | 5999 US HWY 83 | WINTERS | TX | 1 |
| 57601443 | KLEIBER ENTERPRISES INC | 6200 N SHEPHERD | HOUSTON | TX | 15 |
| 57500776 | KNIPSTEIN, ROBERT CHARLES | 1721 VENETIAN CIRCLE | ARLINGTON | TX | 3 |
| 57403286 | KNS PRECISION INC | 112 MARSCHALL CREEK RD | FREDERICKSBG | TX | 7 |
| 57602714 | KRAZ ARMS INC | 501 N RICHEY | PASADENA | TX | 1 |
| 57602933 | KURZADKOWSKI, CHRISTOPHER | 4469 SHADY LAKE DR | SEABROOK | TX | 33 |
| 57542125 | LAU, MICHAEL RICHARD | 34280 N STATE HWY 108 | MINGUS | TX | 17 |
| 57404175 | LIBERTY ARMS INTERNATIONAL LLC | 2802 DELMAR DR STE A,B,F | VICTORIA | TX | 21 |
| 57637564 | LONE STAR RIFLE CO INC | 11231 ROSE ROAD | CONROE | TX | 10 |
| 57602377 | MARTIN, GARY L | 18000 GROSCHKE ROAD B1 | HOUSTON | TX | 5 |
| 57434208 | MAVERICK ARMS, INC | INDUSTRIAL BLVD MAVERICK CO DEVLPT PARK | EAGLE PASS | TX | 51794 |
| 57505898 | MAYS, RICHARD TODD | 1405 COLUMBIA DR | MIDLOTHIAN | TX | 1 |
| 57602488 | MG ARMS, INC | 6030 TREASCHWIG | SPRING | TX | 10 |
| 57502754 | MICHENER, DAVID BENJAMIN | 2205 HANDLEY EDERVILLE RD | FORT WORTH | TX | 4 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 85

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---------|-------------|--------|------|-----|-----------|
| 57505190 | MITCHELL CUSTOM GUNS AND BULLET WORKS LLC | 5967 FM 576 E | BRECKENRIDGE | TX | 8 |
| 57404504 | OZIMEK, GREGORY G | 15561 BUCKWHEAT ST | EL PASO | TX | 16 |
| 57505297 | PEINE CUSTOM FIREARMS INC | 1600 SOUTH COUNTY ROAD 1133 | MIDLAND | TX | 2 |
| 57402334 | PITCHFORD CUSTOM GUNWORKS, LLC | 28703 MARGERSTADT | WALLER | TX | 16 |
| 57602655 | POWERS METAL WORKS LLC | 10827 CLUBHOUSE CIR | MAGNOLIA | TX | 2 |
| 57505507 | PRECISION MATTERS LLC | 3120 KIMBLE DR | PLANO | TX | 3 |
| 57500624 | PRIORITY TOOL & MACHINE INC | 897 MIDNIGHT PASS | ROCKWALL | TX | 7 |
| 57503567 | RIDDLE, GROVER GLEN | 7749 COUNTY ROAD 409 | GRANDVIEW | TX | 4 |
| 57504587 | RINGE, LOUIS J | 113 S FORK DR | HUDSON OAKS | TX | 26 |
| 57505880 | ROBERTS, JIMMY RAY JR | 2311 PALMER DR | DENTON | TX | 3 |
| 57501654 | RODGERS, JIMMY E & RODGERS, TERESE B | 21852 FM 449 SUITE A | LONGVIEW | TX | 32 |
| 57505080 | ROSS, CHARLES EDWARD JR | 11629 WINDING BROOK DR | KELLER | TX | 20 |
| 57504178 | S & S PRECISION, INC | 2126 HAMILTON DR #490 | ARGYLE | TX | 38 |
| 57506568 | SAM ROBINS INCORPORATED | 12009 LAKE JUNE RD | BALCH SPRINGS | TX | 8 |
| 57404420 | SCORPION TACTICAL INC | 10949 E CRYSTAL FALLS PKWY | LEANDER | TX | 8 |
| 57602623 | SET TAC PROVIDERS INC | 21515 HUFSMITH - KOHRVILLE | TOMBALL | TX | 1 |
| 57506328 | SHARK PRECISION LLC | 2544 COOLWATER DR | PLANO | TX | 1 |
| 57503419 | SHILEN RIFLES INC | 205 METRO PARK BLVD | ENNIS | TX | 2 |
| 57602120 | SMITH, MICHAEL STUART | 2241 JEFFERSON DR | PORT ARTHUR | TX | 14 |
| 57503222 | SMITH, RICKY G | 1033 CR 4380 | DECATUR | TX | 52 |
| 57506049 | SOARING EXPECTATIONS LLC | 48 SUMMIT DR | CANYON | TX | 3 |
| 57504879 | SOUTHWEST GUN WORKS INC | 401 RIVERPATH | COLLEYVILLE | TX | 1 |
| 57506393 | STAY SAFE LLC | 211 A S CROCKETT ST | AMARILLO | TX | 31 |
| 57506230 | STONE CHIMNEY CREEK TRADING COMPANY LLC | 1209 CR 3601 | BULLARD | TX | 48 |
| 57603088 | TAC 47 INDUSTRIES LLC | 5407 LOUETTA RD STE H | SPRING | TX | 3 |
| 57602197 | TAZEWELL ENTERPRISES INC | 730 SARTARTIA RD | SUGAR LAND | TX | 2 |
| 57505348 | TCS TARGETS & SUPPLIES LLC | 415 W WALL ST SUITE 418 | MIDLAND | TX | 1 |
| 57506335 | TEXARKANA JACKSON ARMORY LLC | 898 LEARY RD | TEXARKANA | TX | 1 |
| 57601901 | TEXAS RIVER ARMORY LLC | 4902 WELLS RD | BRAZORIA | TX | 11 |
| 57503226 | TIGHE, MICHAEL JOHN | 10320 CR 505 | ANNA | TX | 2 |
| 57506150 | TPR HOLDINGS INC | 4316 MAIN ST, SUITE 210 | THE COLONY | TX | 35 |
| 57404909 | ULTRA STEEL TACTICAL LLC | 330 POSEY PASS | NEW BRAUNFELS | TX | 11 |
| 57602214 | W I T S LLC | 1979 W MCKINNEY | HOUSTON | TX | 3 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 86

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 57602343 | W N ENTERPRISES LLC | 14602 QUAIL FARMS RD | CYPRESS | TX | 6 |
| 57603050 | WARTHOG FIREARMS LLC | 28411 RYANS RIDGE LN | SPRING | TX | 2 |
| 57505688 | WEBSTER, EDWARD MARSHALL | 625 BRIARWOOD TRAIL | JOSHUA | TX | 4 |
| 57504958 | WEST TEXAS ORDNANCE INC | 17801 NORTH FM 2230 | ACKERLY | TX | 16 |
| 57601795 | WHITE, MELTON RAY | 7412 JOHN RALSTON RD | HOUSTON | TX | 6 |
| 57501803 | WHITSON, JON DAVID | 2544 COOLWATER DR | PLANO | TX | 12 |
| 57502590 | WISE LITE ARMS INC | 903 S ALLEN | BOYD | TX | 72 |
| 57402595 | WORRELL, CHARLES H | 10479 FM 2093 TIVYDALE RD | FREDERICKSBURG | TX | 3 |
| 57506014 | WYER, DAVID STILES | 213 S 1ST ST | MULESHOE | TX | 2 |
| 98701432 | ALLEN PRECISION MACHINE & WELDING INC | 125 SOUTH 44 WEST | TEASDALE | UT | 1 |
| 98701528 | AMERICAN FIREARMS MANUFACTURING COMPANY LLC | 10 S GARNET ST BUILDING 669 SUITE 2 | TOOELE | UT | 24 |
| 98787363 | ARMS TECHNOLOGY INC | 2779 DIRECTORS ROW | SALT LAKE CITY | UT | 899 |
| 98700716 | CHILD, LELAND VERL | 4175 SOUTH 4300 WEST | WEST HAVEN | UT | 43 |
| 98701611 | CHIVERS, DOUGLAS RAY | 6789 WEST 13100 SOUTH | HERRIMAN | UT | 2 |
| 98701532 | CROSS CANYON ARMS LLC | 2020 S PAINTER LANE | WEST HAVEN | UT | 30 |
| 98701384 | CRUSADER WEAPONRY LLC | 5323 S BAKER ST | MURRAY | UT | 11 |
| 98700554 | D'ARCY ECHOLS & COMPANY | 98 WEST 300 SOUTH - UNIT #25 | MILLVILLE | UT | 5 |
| 98701385 | DESERT TECHNOLOGY & MFG LLC | 1995 WEST ALEXANDER STREET | SALT LAKE CITY | UT | 276 |
| 98701067 | EDM ARMS, INC | 2410 WEST 350 NORTH     BLDG #6 | HURRICANE | UT | 75 |
| 98701371 | GURR, BRANDT R | 3928 N 2800 W | FARR WEST | UT | 2 |
| 98706281 | LAR MANUFACTURING INC | 4133 WEST FARM RD | WEST JORDAN | UT | 74 |
| 98700778 | MACHINE GUN ARMORY LLC | 1216 LAVON CIRCLE (3420 SOUTH) | SALT LAKE CITY | UT | 36 |
| 98701475 | MICHEL, CHRISTOPHER D | 771 S CANYON VIEW DR | ST GEORGE | UT | 5 |
| 98701245 | MOUTAIN VIEW MACHINE AND WELDING INC | 2485 SOUTH 1350 WEST | LOGAN | UT | 50 |
| 98701518 | OS INC | 280 WEST CENTRAL AVE | MURRAY | UT | 1 |
| 98701375 | OS, INC | 280 WEST CENTRAL AVE | MURRAY | UT | 15 |
| 98701000 | PAWELEC, RICHARD S | 512 NORTH MAIN ST | KANARRAVILLE | UT | 5 |
| 98701370 | SMITH, DANNEY ALAN | 681 SOUTH 1600 WEST | LEWISTON | UT | 3 |
| 98701148 | SPECIALIZED TACTICAL SYSTEMS LLC | 2743 N PARKLAND BLVD | OGDEN | UT | 20 |
| 98700383 | STAIR, BRAD S | 3621 A SOUTH 4700 WEST | WEST HAVEN | UT | 9 |
| 98701055 | THRUSTLINE MANUFACTURING INCORPORATED | 2930 PENNSYLVANIA AVE #92 | OGDEN | UT | 1 |
| 98734724 | ZDF IMPORT/EXPORT, LLC | 925 W 100 N SUITE A | NORTH SALT LAKE | UT | 541 |
| 15406297 | ALANS ARMORY LLC | 216 JOCELYN LN | WAYNESBORO | VA | 4 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV      For Official Use Only      01/07/2013

E. 87

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 15403245 | ALEXANDER INDUSTRIES INC | US ARMY RADFORD ARSENAL RTE 114 BLDG 3701 | RADFORD | VA | 845 |
| 15406852 | BURFIELD, WILLIAM EDWARD | 8750 LANDMARK RD | HENRICO | VA | 3 |
| 15403090 | CAMPBELL, ALLEN WAYNE | 264 BENCHREST LN | CONCORD | VA | 4 |
| 15404061 | CRISTEA, SIMEON N | 3063 GREEN LEVEL RD | SCOTTSBURG | VA | 5 |
| 15406327 | DISCRETIONARY FIREARMS & SECURITY SOLUTIONS | 724 GREEN TREE RD | CHESAPEAKE | VA | 78 |
| 15408513 | DUBLIN PAWN, LLC | 246 W MAIN ST | DUBLIN | VA | 1 |
| 15406017 | FUNK, RONALD ALLEN | 599 BUCKS MILL RD | STRASBURG | VA | 1 |
| 15401410 | GREELEY, KEVIN P | 11465 CREST HILL RD | MARSHALL | VA | 3 |
| 15402723 | HARDGEAR, LLC | 31 EAST JUBAL EARLY DR | WINCHESTER | VA | 3 |
| 15407814 | IMMORTAL Q LLC | 9398 JAMESONS MILL RD | CULPEPER | VA | 8 |
| 15402925 | KRISS USA, INC | 2697 INTERNATIONAL PKWY STE 4-180, 4-140 & 3-136 | VIRGINIA BEACH | VA | 1674 |
| 15400508 | MCPEAKE, TIMOTHY & MCPEAKE JEFFREY | 1500 STAPLES ST LOT 1 | RADFORD | VA | 4 |
| 15407425 | MORAN, JOEY DEAN | 2865 STONEY BATTERY RD | TROUTVILLE | VA | 1 |
| 15409086 | NEW RIVER SPORTS, LLC | 3376 KIRBY RD | DRAPER | VA | 3 |
| 15407627 | OCCOQUAN CUSTOM GUNS LLC | 11645 SANDAL WOOD LANE | MANASSAS | VA | 1 |
| 15405553 | OWENS, RANDELL SAM | 339 ELLEN DR | GATE CITY | VA | 6 |
| 15407566 | RYLIN TACTICAL TRAINING AND RESEARCH, LLC | 1800 LIGHTWOOD LN | NORFOLK | VA | 1 |
| 15406989 | STERLING ARSENAL WORKS & TACTICAL SUPPLY LLC | 201 DAVIS DRIVE UNIT FF | STERLING | VA | 40 |
| 15408527 | STONE MOUNTAIN GUNWORKS, LLC | 812 OLD WOODWAY RD | DRYDEN | VA | 5 |
| 15408568 | TAYLORS & COMPANY, INC. | 304 LENOIR DR | WINCHESTER | VA | 3 |
| 15409065 | TERMINAL PERFORMANCE ASSOCIATES, LLC | 23239 JOHNSTOWN LANE | RUTHER GLEN | VA | 40 |
| 15405679 | UNIQUE ARMAMENT CREATIONS LLC | 35198 GENERAL MAHONE BLVD | IVOR | VA | 2 |
| 15405180 | US TACTICAL INC | 2735 VALESTRA CIR | OAKTON | VA | 13 |
| 15406514 | UXB INTERNATIONAL INC | 2020 KRAFT DR STE 2100 | BLACKSBURG | VA | 3 |
| 15405690 | WALT'S AUTO REPAIR INC | 8391-C EUCLID AVE | MANASSAS PARK | VA | 4 |
| 15405971 | WEATHERFORD, MICHAEL K | 5003 ADMIRAL WRIGHT ROAD | VIRGINIA BEACH | VA | 10 |
| 15409067 | WEBSTER, EDDIE LEE | 3607 ALEAN RD | BOONES MILL | VA | 2 |
| 60300433 | AREOTEK INDUSTRIES LLC | 153 STAFFORD AVE | MORRISVILLE | VT | 17762 |
| 60333217 | CENTURY ARMS INC | 236 BRYCE BLVD | GEORGIA | VT | 18987 |
| 60300537 | FAIRFAX FIREARMS REPAIR, LLC | 86 WEST STREET ROAD | FAIRFAX | VT | 1 |
| 60300651 | NEWLAN, STEVEN JAMES | 737 ROUTE 5 S | WINDSOR | VT | 10 |
| 99101098 | AERO PRECISION INC | 2338 HOLGATE ST | TACOMA | WA | 39565 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 88

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---|---|---|---|---|---|
| 99101775 | BLACKWELL INDUSTRIES INC | 16552 121 AVE SE | RENTON | WA | 1 |
| 99103878 | BRADLEY, MARK | 4840 HERSHEY LANE | WEST RICHLAND | WA | 2 |
| 99102799 | CROSSROADS PRECISION RIFLES, LLC | 2614 NE 176 AVE | VANCOUVER | WA | 14 |
| 99103462 | DOWNING, SHAYNE EDWARD | 2807 WEST WASHINGTON AVE STE W | YAKIMA | WA | 13 |
| 99103764 | GATORS CUSTOM GUNS INC | 300 N 1ST AVE | KELSO | WA | 1 |
| 99104264 | HIGH MOUNTAIN HUNTING SUPPLY LLC | 12238 FRONTAGE RD E | MOSES LAKE | WA | 2 |
| 99103482 | MEGA ARMS LLC | 5323 JOPPA SW | TUMWATER | WA | 3195 |
| 99100750 | MEGA MACHINE SHOP INC | 5323 JOPPA STREET SW | TUMWATER | WA | 40 |
| 99103243 | MODERN ARMS COMPANY LLC | 12913 US HWY 12 | PACKWOOD | WA | 3 |
| 99114520 | OLYMPIC ARMS INC | 624 OLD PACIFIC HWY SE | OLYMPIA | WA | 5044 |
| 99102043 | ORTWEIN INTERNATIONAL LLC | 7902 NE ST JOHNS ROAD STE 107B | VANCOUVER | WA | 6 |
| 99103729 | PDK CUSTOM RIFLES LLC | 7503 6TH AVE SE | OLYMPIA | WA | 1 |
| 99103743 | PERRY, FRANK RICHARD | 1403 N GREENE ST STE 2 | SPOKANE | WA | 16 |
| 99138696 | PLOYHAR, MARK J | 518 S LONG RD | SPOKANE VALLEY | WA | 1 |
| 99103294 | R BROS RIFLES LLC | 136 MOX CHEHALIS RD | ELMA | WA | 11 |
| 99102421 | RAINIER ARMS LLC | 3802 AUBURN WAY N #305 | AUBURN | WA | 48 |
| 99102807 | ROBISON, MARK A | 2587 LONG LAKE RD | PORT ORCHARD | WA | 1 |
| 99102834 | SURPLUS AMMO & ARMS LLC | 102 PUYALLUP AVENUE | TACOMA | WA | 30 |
| 99103269 | SWEZEY, GREGORY PHILLIP | 108 SOUTH FORK GOLD CREEK RD | CARLTON | WA | 12 |
| 99101631 | VERWEST, MARK J | 1920 S TAFT ST | KENNEWICK | WA | 2 |
| 99139140 | WADE'S EASTSIDE GUN SHOP INC | 13570 BEL RED ROAD | BELLEVUE | WA | 21 |
| 33904002 | ALL WEAPONS ONE LLC | 5744 S LAKE ST FRONTAGE | BRULE | WI | 13 |
| 33903743 | BRAVO COMPANY MFG INC | 635 CARDINAL LN | HARTLAND | WI | 1202 |
| 33903985 | CENTER SHOT RIFLES LLC | 5331 SECOND AVE | PITTSVILLE | WI | 8 |
| 33904862 | CRYWOLF ENTERPRISES LLC | 310 N COURT ST | SPARTA | WI | 1 |
| 33904626 | CUSTOM SERVICES LLC | 259 SOUTH PINE STREET | FALL CREEK | WI | 7 |
| 33900732 | EAST RIDGE GUN CO INC | 6319 5TH AVE | BANCROFT | WI | 22 |
| 33901982 | GARY'S GUNS INC | W 226 N 1455 NORTH AVENUE | WAUKESHA | WI | 10 |
| 33901266 | HAYWOOD, LEROY EDWARD | 8540 HWY 153 | ELAND | WI | 19 |
| 33903956 | JOHNSON, CHARLES BENJAMIN III | W 324 N 8340 NORTHCREST DR | HARTLAND | WI | 1 |
| 33904438 | KUHL, SCOTT | 2144 HWY 14 WEST | JANESVILLE | WI | 32 |
| 33903006 | KUREK, DAVID C | N1976 RIVER OAKS RD | REESEVILLE | WI | 4 |
| 33904776 | KUSTOM ARMS LLC | 1408 SOUTHRIDGE DR | NEW LONDON | WI | 6 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 89

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE MFG |
|---------|--------------|--------|------|-----|-----------|
| 33900697 | LAUER, STEVEN MICHAEL | 3601 129TH ST | CHIPPEWA FALLS | WI | 246 |
| 33905085 | LEHMANN, LAVERNE J | 112 EAST ST | POTOSI | WI | 1 |
| 33903873 | LONG RANGE RIFLES LLC | 5331 SECOND AVE | PITTSVILLE | WI | 25 |
| 33903655 | MARSHALL, LARRY ELON | N 2851 ANTONY RD | BANGOR | WI | 6 |
| 33904451 | MARTHENZE, GEORGE CHRISTOPHER IV | N194 BRANDENBURG AVE | MERRILL | WI | 1 |
| 33904963 | NAKIELSKI, TOMMY DALE SR | 140 N MAIN ST | PARDEEVILLE | WI | 5 |
| 33904240 | NORTHERN COMPETITION LLC | 8332 196TH AVE | BRISTOL | WI | 5 |
| 33904561 | REAPER TACTICAL LLC | 838 WEST MAIN ST | HORTONVILLE | WI | 3 |
| 33904639 | SCOTSMAN ARMS LLC | 320 PUTNAM STREET SUITE 7 | EAU CLAIRE | WI | 16 |
| 33903955 | THUREON DEFENSE LLC | 2118 WISCONSIN AVE | NEW HOLSTEIN | WI | 29 |
| 45501946 | ALLEGANY TACTICAL RIFLES, LLC | RT 1 BOX 68AA | BURLINGTON | WV | 7 |
| 45500959 | BLACKHEART INTERNATIONAL LLC | RR 3, BOX 115 | PHILIPPI | WV | 51 |
| 45501161 | COLSMANN, ERNEST | 35 AXLE AVE | MORGANTOWN | WV | 2 |
| 45501621 | LIGHTNING STRIKE TECHNOLOGY LLC | 62 SKY RD | WILLIAMSTOWN | WV | 15 |
| 45536010 | PRECISION WEAPONS CORP | 112 SURPLUS LN | BRADLEY | WV | 14 |
| 45501641 | VINTEC MANUFACTURING LLC | 387A MIDLAND TRAIL | GAULEY BRIDGE | WV | 1 |
| 58301081 | BEST OF THE WEST PRODUCTIONS LLC | 115 YELLOWSTONE HWY | CODY | WY | 46 |
| 58300948 | BLISS ADVERTISING AND DESIGN INC | 1107 PARKS RD | WESTON | WY | 2 |
| 58300735 | BRYANT, TOMMY E | 1451 COUNTY ROAD 103 | EVANSTON | WY | 1 |
| 58300975 | FORBES, MORGAN | 209 WALNUT AVE | PINE BLUFFS | WY | 5 |
| 58301034 | GREEN, ROGER M | 11611 B EAST TOM SAWYER RD | EVANSVILLE | WY | 7 |
| 58300591 | GUNWERKS LLC | 220 MAIN STREET | BURLINGTON | WY | 197 |
| 58300973 | HILL, WILLIAM G | 217 EL RANCHO | RAWLINS | WY | 2 |
| 58300557 | JEFFERSON, NORMAN RUSSELL | 1694 US HIGHWAY 20 S | MANDERSON | WY | 1 |
| 58301010 | RGS LLC | 404 N JACKSON | CASPER | WY | 6 |
| 58300619 | ROSENCRANSE, TREVOR S | 610 SOUTH 8TH ST | BASIN | WY | 13 |
| 58300988 | RUBY, JASON TYLER | 19 SADDLE LN | SHERIDAN | WY | 2 |
| 58301065 | SHAIN, BRIAN | 3103 ASPEN DR | CASPER | WY | 2 |

2318088

E. 90

| RDS KEY | LICENSE NAME | STREET | CITY | ST | SHOTGUN MFG |
|---------|--------------|--------|------|----|-------------|
| 57103264 | ALPHA ARMS GUN WORKS INC | 61 KANEY RIDGE RD | GREENBRIER | AR | 1 |
| 57134716 | WILSONS GUN SHOP INC | 2234 CR 719 | BERRYVILLE | AR | 166 |
| 98602814 | SPEED ARMS LLC | 1616 E MAIN ST 208C | MESA | AZ | 1 |
| 98604753 | TACTICAL OPS LLC | 5980 EAST CALLE DE VITA | TUCSON | AZ | 1 |
| 99500839 | BUTLER, CHRISTOPHER W | 39424 COLCHESTER CT | PALMDALE | CA | 1 |
| 96814458 | GENECCO, KENNETH MICHAEL | 10512 LOWER SACRAMENTO RD | STOCKTON | CA | 1 |
| 58403293 | JKW ARMS & AMMO | 20915 E GIRARD PL | AURORA | CO | 2 |
| 58402428 | RKL SOLO INC | 650 GARLAND | LAKEWOOD | CO | 3 |
| 60634862 | CONNECTICUT SHOTGUN MANUFACTURING CO | 100 BURRITT STREET | NEW BRITAIN | CT | 747 |
| 15915017 | CWJC ENTERPRISES LLC | 1505 POINSETTIA DR # H-6 | DELRAY BEACH | FL | 3 |
| 15940806 | KEL TEC CNC INDUSTRIES INC | 1475 COX ROAD | COCOA | FL | 282 |
| 15905675 | KGB ARMAMENT LLC | 2215 W MCNABB ROAD UNIT 51 | POMPANO BEACH | FL | 1 |
| 15912743 | WARD 1 GUNS LLC | 4489 2 ASHVILLE HWY | MONTICELLO | FL | 8 |
| 15802643 | BP FIREARMS COMPANY LLC | 1685 BOGGS ROAD SUITE 300 | DULUTH | GA | 204 |
| 15805361 | MARCH, DAVID ALAN | 234 AMBERWOOD TRAIL | KINGSTON | GA | 1 |
| 15840168 | MEGGITT TRAINING SYSTEMS INC | 296 BROGDON RD | SUWANEE | GA | 9 |
| 98201554 | GOSNELL, HANK | 1011 D ST | LEWISTON | ID | 2 |
| 98235063 | HOENIG, GEORGE | 4357 FROZEN DOG RD | EMMETT | ID | 5 |
| 98200131 | SRM ARMS, INC | 4375-A WEST MCMILLAN | MERIDIAN | ID | 176 |
| 33702864 | HAMRA, SAMUEL T AND STEFANO, FRANK JR | 2408 S 6TH | SPRINGFIELD | IL | 4 |
| 33635626 | KREBS CUSTOM INC | 1000 N RAND RD #106 | WAUCONDA | IL | 1 |
| 33733384 | OGLESBY & OGLESBY GUNMAKERS INC | 744 W ANDREW RD | SPRINGFIELD | IL | 1 |
| 33601415 | RDO SPECIALTIES LLC | 3522 HALE LANE | ISLAND LAKE | IL | 2 |
| 43503326 | O FISHEL GUNWORKS LLC | 9405 SMITH RD | GOSPORT | IN | 1 |
| 54800322 | RAFFERTY, PETER PAUL & RAFFERTY, RAMONA ANN | 5657 SW CARLSON | TOPEKA | KS | 1 |
| 57203086 | TRAVERS, JACK DON | 347 NED WOODHAM RD | LEESVILLE | LA | 11 |
| 60433152 | SAVAGE ARMS, INC | 100 SPRINGDALE RD | WESTFIELD | MA | 12974 |
| 60401684 | SMITH & WESSON CORP | 2100 ROOSEVELT AVE | SPRINGFIELD | MA | 14 |
| 85207699 | BERETTA U S A CORPORATION | 17601 BERETTA DR | ACCOKEEK | MD | 7204 |
| 85203688 | T FERNEY & COMPANY LLC | 14100B DARNESTOWN RD | DARNESTOWN | MD | 30 |
| 43806137 | AI & P TACTICAL LLC | 72 E CHAUVEZ RD | SCOTTVILLE | MI | 19 |
| 34103242 | CCJ CORPORATION | 12055 93RD PLACE NORTH | MAPLE GROVE | MN | 1 |
| 54338023 | ALFERMANN USA INC | 1482 POTTERY RD | WASHINGTON | MO | 9 |
| 54301575 | AMERICAN MANUFACTURING LLC | 4648 HWY Z | WENTZVILLE | MO | 1 |
| 98100958 | GRIZZLY CUSTOM GUNS LLC | 325 PATTERSON RANCH LN | COLUMBIA FALLS | MT | 5 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 91

| RDS KEY | LICENSE NAME | STREET | CITY | ST | SHOTGUN MFG |
|---|---|---|---|---|---|
| 15603066 | APPALACHIAN GUNSMITHING INC | 8 SNAPFINGER DR | WEAVERVILLE | NC | 57 |
| 15605765 | B & B ARMS LLC | 9283 US HWY 220 BUSINESS NORTH | RANDLEMAN | NC | 1 |
| 15604372 | RIFLEMAN CONSULTING LLC | 201 REMINGTON LANE | CARTHAGE | NC | 1 |
| 54700948 | MCCUMBERS, CHAD ALLEN | 348 LIBERTY OIL RD | MORRILL | NE | 1 |
| 60201484 | STURM, RUGER & COMPANY, INC | 411 SUNAPEE ST | NEWPORT | NH | 410 |
| 60200897 | THOMPSON CENTER ARMS CO INC | 400 NORTH MAIN STREET | ROCHESTER | NH | 394 |
| 58501251 | DORIAN, WINSTON FAYETTE | 12408 PRISTINE CT NE | ALBUQUERQUE | NM | 1 |
| 58501046 | LAMBERT, JAMES E JR & CROOK, RANDY | 28 COUNTY RD BO27 | MOUNTAINAIR | NM | 24 |
| 98801996 | MCRC ENTERPRISES LLC | 4351 CORPORATE CENTER DR #304 | NORTH LAS VEGAS | NV | 5 |
| 98802240 | NEW FRONTIER ARMORY LLC | 150 E CENTENNIAL PKWY STE 110 | NORTH LAS VEGAS | NV | 2 |
| 61602182 | MARLIN FIREAMRS COMPANY, THE | 14 HOEFLER AVE | ILION | NY | 442 |
| 61601854 | H&R 1871, LLC | 14 HOEFLER AVENUE | ILION | NY | 67250 |
| 61600463 | HOJNICKI, DAVID | 2720 MERKLE RD | ATTICA | NY | 1 |
| 61600727 | REMINGTON ARMS CO INC | 14 HOEFLER AVE | ILION | NY | 167402 |
| 61602475 | REMINGTON ARMS COMPANY LLC | 14 HOEFLER AVE | ILION | NY | 178309 |
| 43402133 | CADIZ ENTERPRISES LLC | 90735 JEWETT GERMANO RD  SUITE B | JEWETT | OH | 6 |
| 43101810 | CHIAPPA FIREARMS LTD | 6785 W THIRD ST | DAYTON | OH | 92 |
| 43402108 | ITHACA GUN COMPANY | 420 N WARPOLE ST | UPPER SANDUSKY | OH | 1929 |
| 43402507 | MILLIGAN, DENNIS | 2640 HOLTZ RD | SHELBY | OH | 1 |
| 43437827 | RAIFFE, DAVID M | 10007 FRANCHESTER RD | BURBANK | OH | 1 |
| 57302390 | CUTTING EDGE ARMS LLC | 6840 NW 11TH STREET | OKLAHOMA CITY | OK | 1 |
| 57303737 | ISRAEL, HENRY DON | 818 W MAIN | YUKON | OK | 1 |
| 57303469 | WHITE SHELL LLC | 11233 S 212TH E AVE | BROKEN ARROW | OK | 1 |
| 99301629 | FORT MOE ARMS LLC | 3678 SE WILLAMETTE AVE | MILWAUKIE | OR | 2 |
| 99302709 | R & R RACING INC | 45823 OAK ST | LYONS | OR | 71 |
| 82503370 | GORELLI, KAITLYN B & GOLEM, RACHEL D | 1168 HIGHLAND AVE | VANDERGRIFT | PA | 1 |
| 82302834 | KEYSTONE SPORTING ARMS LLC | 155 SODOM RD | MILTON | PA | 11 |
| 82501196 | TWO CLCS INC | 280 GALECREST LANE | SOMERSET | PA | 1 |
| 15702231 | GORDON SPECIALTY ARMS LLC | 2A CUSTOM MILL CT | GREENVILLE | SC | 6 |
| 34600742 | DA ACQUISITIONS LLC | 1310 INDUSTRY RD | STURGIS | SD | 1 |
| 34600815 | DEEP CREEK OUTFITTERS LLC | 19258 213TH ST | CREIGHTON | SD | 1 |
| 34600181 | NIP MANUFACTURING INC | 3541 MAYER AVENUE | STURGIS | SD | 2 |
| 34600878 | REMINGTON ARMS COMPANY LLC | 1310 INDUSTRY RD | STURGIS | SD | 4 |
| 16200523 | LEINAD INC | 1801 HWY 68 | DUCKTOWN | TN | 102 |
| 16201595 | TG INTERNATIONAL INC | 3260 NORTH BEND CIRCLE BLDG 4 | ALCOA | TN | 45 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES,  MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 92

| RDS KEY | LICENSE NAME | STREET | CITY | ST | SHOTGUN MFG |
|---|---|---|---|---|---|
| 57602230 | ESG GUNWORKS LLC | 3000 N MAIN #3B | BAYTOWN | TX | 1 |
| 57501532 | LEE, JEFFREY DAVID | 3401 W PIONEER DRIVE #2 | IRVING | TX | 1 |
| 57434208 | MAVERICK ARMS, INC | INDUSTRIAL BLVD MAVERICK CO DEVLPT PARK | EAGLE PASS | TX | 423570 |
| 57602879 | MIXON, MATTHEW J | 1110 PENNSYLVANIA | SOUTH HOUSTON | TX | 1 |
| 57500624 | PRIORITY TOOL & MACHINE INC | 897 MIDNIGHT PASS | ROCKWALL | TX | 2 |
| 57505880 | ROBERTS, JIMMY RAY JR | 2311 PALMER DR | DENTON | TX | 1 |
| 57501654 | RODGERS, JIMMY E & RODGERS, TERESE B | 21852 FM 449 SUITE A | LONGVIEW | TX | 5 |
| 57505080 | ROSS, CHARLES EDWARD JR | 11629 WINDING BROOK DR | KELLER | TX | 1 |
| 57602623 | SET TAC PROVIDERS INC | 21515 HUFSMITH - KOHRVILLE | TOMBALL | TX | 15 |
| 57602120 | SMITH, MICHAEL STUART | 2241 JEFFERSON DR | PORT ARTHUR | TX | 1 |
| 57603088 | TAC 47 INDUSTRIES LLC | 5407 LOUETTA RD STE H | SPRING | TX | 5 |
| 57505264 | TACTICAL CONSTRUCTION LLC | 3525 BREWSTER DR | PLANO | TX | 1 |
| 57603050 | WARTHOG FIREARMS LLC | 28411 RYANS RIDGE LN | SPRING | TX | 2 |
| 57601795 | WHITE, MELTON RAY | 7412 JOHN RALSTON RD | HOUSTON | TX | 4 |
| 98701384 | CRUSADER WEAPONRY LLC | 5323 S BAKER ST | MURRAY | UT | 3 |
| 98701518 | OS INC | 280 WEST CENTRAL AVE | MURRAY | UT | 6 |
| 98701375 | OS, INC | 280 WEST CENTRAL AVE | MURRAY | UT | 7 |
| 15439776 | BEIGEL, WILLIAM A | 2529 BROAD BAY RD | VIRGINIA BEACH | VA | 1 |
| 15406327 | DISCRETIONARY FIREARMS & SECURITY SOLUTIONS | 724 GREEN TREE RD | CHESAPEAKE | VA | 4 |
| 15406017 | FUNK, RONALD ALLEN | 599 BUCKS MILL RD | STRASBURG | VA | 2 |
| 15407848 | J & L GUNSMITHING, LLC | 645 MARGARET DR | CHESAPEAKE | VA | 13 |
| 99104284 | LJUTIC LLC | 2401 W J STREET STE A | YAKIMA | WA | 57 |
| 99138696 | PLOYHAR, MARK J | 518 S LONG RD | SPOKANE VALLEY | WA | 1 |
| 99103269 | SWEZEY, GREGORY PHILLIP | 108 SOUTH FORK GOLD CREEK RD | CARLTON | WA | 2 |
| 99104259 | TIER 1 GUNS LLC | 3915 E FRANCIS SUITE C5 | SPOKANE | WA | 1 |
| 33933175 | US COMPETITION ARMS INC | 1925 ROOSEVELT AVE | RACINE | WI | 220 |
| 45536010 | PRECISION WEAPONS CORP | 112 SURPLUS LN | BRADLEY | WV | 1 |
| 58301065 | SHAIN, BRIAN | 3103 ASPEN DR | CASPER | WY | 2 |

862401

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV          For Official Use Only          01/07/2013

E. 93

| RDS KEY | LICENSE NAME | STREET | CITY | ST | MISC FA MFG |
|---------|--------------|--------|------|----|-----------  |
| 16301726 | ABERNATHY, JEFFREY DALE | 12622 HENDERSON LANE | MADISON | AL | 12 |
| 16303111 | CLARK, GREGORY E | 1157 PHILLIPS RD | LANETT | AL | 9 |
| 16303684 | GUNTER, WILLIAM S | 156 SUMMER FIELD DR | DEATSVILLE | AL | 2 |
| 16335030 | HOPE, DAVID NICHOLAS | 901 GLAZE DR | BESSEMER | AL | 47 |
| 57102377 | ELDER, DONALD SHANE | 119 PARK STREET | CARLISLE | AR | 19 |
| 57100388 | GENERAL DYNAMICS ARMAMENT & TECHNICAL PRODUCTS INC | 1/2 MI W HWY 303 | HAMPTON | AR | 2 |
| 57114579 | JOHN NORRELL INC | 13529 SADDLE HILL DR | LITTLE ROCK | AR | 48 |
| 57102287 | LAKESIDE MACHINE LLC | 1213 INDUSTRIAL ST | HORSESHOE BEND | AR | 9 |
| 98600962 | ABRAMS AIRBORNE MFG, INC. | 3735 N ROMERO RD | TUCSON | AZ | 242 |
| 98602346 | AGP ARMS INC | 1930 E THIRD ST STE #12 | TEMPE | AZ | 222 |
| 98602515 | AMERICAN SPIRIT ARMS LLC | 16001 N GREENWAY HAYDEN LOOP STE B | SCOTTSDALE | AZ | 269 |
| 98602530 | ARIZONA ARMORY, LLC | 2114 W FILLMORE | PHOENIX | AZ | 58 |
| 98603579 | ARMS TECH LTD | 7150 WEST ROOSEVELT ST #167 | PHOENIX | AZ | 4 |
| 98601582 | DOUBLE DIAMOND LAW ENFORCEMENT SUPPLY LLC | 1101 W GRANT STE 202 | TUCSON | AZ | 380 |
| 98602315 | GG & G INC | 3602 E 42ND STRAVENUE | TUCSON | AZ | 3 |
| 98602313 | MARGARET RACHEL WELLS | 110 N SUMMIT ST | PRESCOTT | AZ | 2 |
| 98603934 | MCGUIRE, JEREMY SCOTT | 19395 N JOHN WAYNE PARKWAY | MARICOPA | AZ | 15 |
| 98603321 | MCINERNEY, EDWARD A III | 3550 N PALOVERDE BLVD | LAKE HAVASU CITY | AZ | 14454 |
| 98600788 | PATRIOT ORDNANCE FACTORY INC | 23011 N 16TH LANE | PHOENIX | AZ | 420 |
| 98603707 | QUENTIN LASER LLC | 761 N MONTEREY ST STE 104 | GILBERT | AZ | 369 |
| 98633332 | R & R SPORTING ARMS INC | 15481 N TWIN LAKES DR | TUCSON | AZ | 1 |
| 98604768 | R T D E ENGINEERING | 3020 BOWIE DR | LAKE HAVASU CITY | AZ | 28 |
| 98603142 | RENSCHLER, JASON | 751 N MONTEREY ST SUITE 115 | GILBERT | AZ | 1 |
| 98602330 | SMITH ENTERPRISE INC | 1701 W 10TH ST 14 | TEMPE | AZ | 6 |
| 98633895 | SPECIAL TECHNOLOGIES GROUP, INC | 23606 N 19TH AVE STE 10 | PHOENIX | AZ | 1322 |
| 98603446 | SPECIALIZED DYNAMICS LLC | 925 N CALIFORNIA ST | CHANDLER | AZ | 14 |
| 98602020 | SUN DEVIL MANUFACTURING LLC | 663 W 2ND AVE STE 16 | MESA | AZ | 1999 |
| 98603237 | ZIMMERMAN ARMS LLC | 540 SIXTH ST # F | PRESCOTT | AZ | 155 |
| 97701370 | AIRCRAFT ARMAMENTS, INC | 18205 LAVERNE DR | LOS GATOS | CA | 2 |
| 97702070 | C B E INC | 18430 TECHNOLOGY DR   UNIT A | MORGAN HILL | CA | 870 |
| 96801682 | CHRISTENSEN, CRAIG ALLEN | 710 3RD STREET | MARYSVILLE | CA | 7 |
| 93304160 | HELMICK, BRENT ZIEGLER | 24011 QUAIL WAY | LAKE FOREST | CA | 4 |
| 96801531 | REH INDUSTRIES LLC | 710 3RD ST | MARYSVILLE | CA | 43 |
| 93301038 | SUREFIRE, LLC | 18300 MT BALDY CIRCLE | FOUNTAIN VALLEY | CA | 5665 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES,  MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 94

| RDS KEY | LICENSE NAME | STREET | CITY | ST | MISC FA MFG |
|---------|--------------|--------|------|----|----|
| 96802648 | TACTICAL DEFENSE SURVIVAL LLC | 2264B SIERRA MEADOWS DR | ROCKLIN | CA | 10 |
| 58402447 | ACCURACY SYSTEMS INC | 1661 BEHRENS ROAD | BYERS | CO | 5 |
| 58401869 | GODDARD ENTERPRISES LLC | 8495 WELD COUNTY ROAD 2 | BRIGHTON | CO | 89 |
| 58403038 | INNOVATIVE TACTICAL SYSTEMS LLC | 67 N SILICON DR STE 150 | PUEBLO WEST | CO | 50 |
| 60600520 | COLT DEFENSE LLC | 547 NEW PARK AVE | WEST HARTFORD | CT | 37 |
| 15909552 | GOOD TIME OUTDOORS INC | 4600 W HIGHWAY 326 | OCALA | FL | 3341 |
| 15901002 | GUN SMOKE ENTERPRISES INC | 506 NE 3RD ST | OKEECHOBEE | FL | 808 |
| 15904057 | HOFFMAN, RICHARD C | 145 SHERIDAN AVE | LONGWOOD | FL | 5 |
| 15917454 | KNIGHT, CHARLES REED JR | 701 COLUMBIA BLVD | TITUSVILLE | FL | 3334 |
| 15947048 | QUINNELL, DONALD LEE | 3112-3 PALM AVE | FORT MYERS | FL | 4 |
| 15908014 | TACTICAL MACHINING, LLC | 1270 BISCAYNE BLVD  STE #5 | DELAND | FL | 1215 |
| 15905765 | THOMPSON, RICHARD N | 172 CENTER ST | PANACEA | FL | 1478 |
| 15912135 | WADCO INDUSTRIES LLC | 700 S JOHN RODES BLVD  UNIT A-6 | MELBOURNE | FL | 4 |
| 15801270 | HISTORIC ARMS LLC | 1486 CHERRY RD | FRANKLIN | GA | 1 |
| 15807443 | INTEGRITY ARMS & SURVIVAL, LLC | 6591 GREENSBORO HWY | WATKINSVILLE | GA | 6 |
| 54201822 | CONTROLLED CHAOS ARMS LLC | 8401 HWY S52 N | BAXTER | IA | 26 |
| 54200689 | JARD INC | 3149 NEST AVE | SHELDON | IA | 21 |
| 98200317 | CDQ SOLUTIONS, LLC | 2772 S VICTORY VIEW WAY | BOISE | ID | 1119 |
| 98200696 | PIRANHA CORP | 1151 ADDISON AVE W | TWIN FALLS | ID | 58 |
| 98201392 | SEEKINS, GLEN DALE | 1708 6TH AVE. N. SUITE D | LEWISTON | ID | 343 |
| 98200569 | TACTICAL INNOVATIONS INC | 345 SUNRISE RD | BONNERS FERRY | ID | 2289 |
| 33637390 | DS ARMS INC | 27W990 INDUSTRIAL AVE | LAKE BARRINGTON | IL | 8 |
| 33702864 | HAMRA, SAMUEL T AND STEFANO, FRANK JR | 2408 S 6TH | SPRINGFIELD | IL | 1 |
| 33637243 | LEWIS MACHINE & TOOL CO | 1305 W 11TH ST | MILAN | IL | 1780 |
| 33602759 | MANDUS GROUP LTD | 2408 4TH AVE | ROCK ISLAND | IL | 1 |
| 43502711 | ALLIANCE MACHINE LLC | 1077 MT GILEAD RD | BOONVILLE | IN | 290 |
| 43500047 | ANTIQUE & MODERN ARMS LLC | 6309 NORTH HENRY COUNTY LINE ROAD | HAGERSTOWN | IN | 2 |
| 43501191 | HAVERKAMP, THOMAS J | 4850 N 13TH ST | TERRE HAUTE | IN | 23 |
| 43503322 | REO ENGINEERING INC | 1252 N UNION ST | KOKOMO | IN | 76 |
| 43502017 | SUPPRESSED ARMAMENT SYSTEMS LLC | 1531 N HEIDELBACH AVE | EVANSVILLE | IN | 337 |
| 54801362 | EXTRA SENSORY PROTECTION INC | 5700 WEST 84TH ST | OVERLAND PARK | KS | 5 |
| 46100511 | DOUBLE STAR CORP | 5600 BYBEE RD | WINCHESTER | KY | 2061 |
| 46102771 | IDEAL PRODUCTS INC | 126 CAPITAL CT | NICHOLASVILLE | KY | 393 |
| 46104350 | LOUISVILLE PATRIOT GROUP LLC | 730 W MARKET ST SUITE 100 | LOUISVILLE | KY | 19 |
| 57202952 | T CUSTOMS LLC | 15725 CHANOVE AVE | GREENWELL SPRINGS | LA | 4 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 95

| RDS KEY | LICENSE NAME | STREET | CITY | ST | MISC FA MFG |
|---|---|---|---|---|---|
| 57202835 | VINTAGE SEASONS INC | 132 BEAUREGARD AVE | SULPHUR | LA | 18 |
| 60401337 | PALLETT ASSOCIATES | 127 WINCHESTER RD | ARLINGTON | MA | 5 |
| 60401684 | SMITH & WESSON CORP | 2100 ROOSEVELT AVE | SPRINGFIELD | MA | 736 |
| 60404099 | TROY INDUSTRIES INC | 151D CAPITAL DR | WEST SPRINGFIELD | MA | 2 |
| 85202358 | LWRC INTERNATIONAL LLC | 815 CHESAPEAKE DRIVE | CAMBRIDGE | MD | 189 |
| 85211500 | MC KEE, INC | 8725 BOLLMAN PLACE #1 | SAVAGE | MD | 590 |
| 43804997 | CENTRAL SCREW PRODUCTS CO INC | 1070 MAPLELAWN | TROY | MI | 1 |
| 43803907 | HUGHES PRECISION PRODUCTS LLC | 924 E MULLETT LAKE RD | INDIAN RIVER | MI | 417 |
| 43800250 | PIERCE ENGINEERING LTD | 5122 N GRAND RIVER | LANSING | MI | 143 |
| 43801425 | SAGE CONTROL ORDNANCE INC | 6340 NORTH SAGE ST | OSCODA | MI | 2 |
| 43805981 | SPECIAL WEAPONS INC | 17127 HICKORY STREET | SPRING LAKE | MI | 69 |
| 34101144 | FLITSCH, RONALD EUGENE | 12156 COUNTY RD 31 NW | PINE ISLAND | MN | 5 |
| 34101861 | NODAK SPUD LLC | 7683 WASHINGTON AVE S | EDINA | MN | 3265 |
| 34103228 | SUB ZERO CRYOGENICS INC | 11265 375TH ST | NORTH BRANCH | MN | 3 |
| 54301691 | ARNOLD DEFENSE AND ELECTRONICS LLC | 3000 ARNOLD TENBROOK RD | ARNOLD | MO | 14 |
| 54306466 | BLACK DAWN INDUSTRIES LLC | 807 S MARSHALL | SEDALIA | MO | 52 |
| 54306127 | BLACK RAIN ORDNANCE INC | 11685 GATEWAY DR | NEOSHO | MO | 644 |
| 54340380 | CUTTING EDGE PMS INC, THE | 11150 PROGRESS ST | MOUNT VERNON | MO | 1 |
| 54306585 | DELASHMUTT, RAYMOND | 916 CR 281 | AUXVASSE | MO | 29 |
| 16402440 | ADVANCED TACTICAL ORDNANCE LLC | 226 COUNTY RD 235 | ABBEVILLE | MS | 6 |
| 16401275 | BAE SYSTEMS RO DEFENSE INC | 48 RAWLS SPRINGS LOOP RD | HATTIESBURG | MS | 115 |
| 16402680 | SELECT FIRE LLC | 203 ROB REVIERE LN | COLUMBUS | MS | 19 |
| 16402758 | WHETSTONE, GARY D JR | 5854 MS HIGHWAY 569 N | LIBERTY | MS | 1 |
| 98101194 | BLACK GOLD CUSTOM ARMS INC | 461 A JETWAY DR | BELGRADE | MT | 48 |
| 98101187 | DEFIANCE MACHINE INC | 3881 MT HWY 40 W | COLUMBIA FALLS | MT | 242 |
| 98100867 | KOHNKE, WILLIAM MICHAEL | 905 CIMARRON TRAIL | ELLISTON | MT | 11 |
| 98101163 | SI DEFENSE INC | 2902 HIGHWAY 93 N | KALISPELL | MT | 309 |
| 15603121 | ACADEMI TRAINING CENTER INC | 850 PUDDIN RIDGE RD | MOYOCK | NC | 53 |
| 15603066 | APPALACHIAN GUNSMITHING INC | 8 SNAPFINGER DR | WEAVERVILLE | NC | 9 |
| 15604383 | BAITY'S CUSTOM GUNWORKS | 2623 BOONE TRAIL | NORTH WILKESBORO | NC | 85 |
| 15604638 | BARNES PRECISION MACHINE INC | 1434 FARRINGTON RD | APEX | NC | 290 |
| 15606056 | DAVIS, JOSH & RONNIE PARTNERSHIP, LLP | 1901 LIBERTY DR | THOMASVILLE | NC | 213 |
| 15603403 | DEL-TON, INC | 330 AVIATION PARKWAY | ELIZABETHTOWN | NC | 4353 |
| 15603179 | STW SYSTEMS INC | 1765 PEOPLES CREEK RD | ADVANCE | NC | 37 |
| 15604129 | TEMPLAR CONSULTING LLC | 104 BUTTERMILK WAY | APEX | NC | 93 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 96

| RDS KEY | LICENSE NAME | STREET | CITY | ST | MISC FA MFG |
|---------|-------------|--------|------|-----|-------------|
| 15641041 | THOMPSON, LACY MACK JR | 7559 BARBERA DR | KERNERSVILLE | NC | 31 |
| 15604897 | TOP ENDS ETC INC | 6935 WILDWOOD TRL | THOMASVILLE | NC | 3 |
| 60234248 | COMPETITOR CORP INC | 26 KNIGHT STREET, UNIT 3 | JAFFREY | NH | 1 |
| 60201410 | PRECISION TOOL & MOLDING LLC | 22 MANCHESTER RD | DERRY | NH | 62537 |
| 58500757 | DEGROAT TACTICAL ARMAMENTS LLC (DTA) | 2501 NORTH HWY 605 | MILAN | NM | 1 |
| 58501481 | ELYSIUM ARMS LLC | 101 BACON ST | RATON | NM | 42 |
| 58501046 | LAMBERT, JAMES E JR & CROOK, RANDY | 28 COUNTY RD BO27 | MOUNTAINAIR | NM | 7 |
| 98802240 | NEW FRONTIER ARMORY LLC | 150 E CENTENNIAL PKWY STE 110 | NORTH LAS VEGAS | NV | 3 |
| 61600954 | AVILA, EDWARD & JUAN C | 6162 STATE ROUTE 96 | FARMINGTON | NY | 201 |
| 43111952 | ANDERSON, JOHN L | 4325 NEW MARKET-BANTA RD | LEWISBURG | OH | 2 |
| 43403068 | ERDEK, MICHAEL CHRIS | 638-640 STATE ROUTE 7 NE | BROOKFIELD | OH | 3 |
| 43102690 | HATFIELD, MARK D | 582 N FAIRFIELD DR | BEAVERCREEK | OH | 323 |
| 43403347 | J AND J PERFORMANCE INC | 410 E WOOD ST | SHREVE | OH | 11 |
| 43436235 | JONES, JOHNDAVID | 590 WOODVUE LANE | WINTERSVILLE | OH | 48 |
| 43437065 | KELBLY'S RIFLE RANGE INC | 7222 DALTON FOX LAKE RD | NORTH LAWRENCE | OH | 338 |
| 43401968 | KMP CLASSIC ARMS,  INC | 556 CALDWELL AVE | MANSFIELD | OH | 59 |
| 43401651 | OHIO ORDNANCE WORKS INC | 305 AND 310 PARK DR | CHARDON | OH | 1 |
| 43102907 | SCOFIELD, DAVID S | 2160 BLUE VALLEY RD | LANCASTER | OH | 1 |
| 57355986 | S & H ARMS OF OK INC | 18680 E 108TH STREET N | OWASSO | OK | 45 |
| 57301293 | SURGEON RIFLES LLC | 48955 MOCCASIN TRAIL RD | PRAGUE | OK | 532 |
| 57301381 | T M ENTERPRISES INC | 26103 WILSON RD | HENRYETTA | OK | 7 |
| 99302007 | ARMS LLC | 13313 EHLEN RD NE | AURORA | OR | 40 |
| 99302591 | ASYMMETRIC PRODUCT DEVELOPMENT, LLC | 2725 19TH ST SE | SALEM | OR | 8 |
| 99302159 | BEND MACHINE INC | 63352 NELS ANDERSON RD | BEND | OR | 8 |
| 99302569 | BLACK RIFLE COMPANY LLC | 15140 SE 82ND DR STE 350 | CLACKAMAS | OR | 17 |
| 99302440 | BOWERS GROUP LLC | 935 S CHERRY ST #B | CORNELIUS | OR | 88 |
| 99301728 | HALO MANUFACTURING LLC | 90785 LINK ROAD | EUGENE | OR | 82 |
| 99303193 | HILL, DU-WAYNE ORVIL SR | 2594 ADAMS LANE  SE | JEFFERSON | OR | 6 |
| 99301979 | LUFF, RICHARD JR | 1621 COWLITZ ST | ST HELENS | OR | 18 |
| 99302775 | SOUTHERN OREGON HYDRO PRINTING LLC | 1200 ADAMS ST | KLAMATH FALLS | OR | 9 |
| 99301710 | STUBBORN MULE OUTDOOR SUPPLY, LLC | 484 PLEASANT VALLEY RD | GRANTS PASS | OR | 61 |
| 82300927 | ARMAMENT SERVICES INTERNATIONAL INC (ASI) | 103 CAMARS DR | WARMINSTER | PA | 2 |
| 82338992 | BORDEN, JAMES F | 1325 SHELDON HILL ROAD | SPRINGVILLE | PA | 165 |
| 82503370 | GORELLI, KAITLYN B & GOLEM, RACHEL D | 1168 HIGHLAND AVE | VANDERGRIFT | PA | 1 |
| 82303888 | LANCO TACTICAL LLC | 498 WEST HIGH STREET | ELIZABETHTOWN | PA | 179 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES,  MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 97

| RDS KEY | LICENSE NAME | STREET | CITY | ST | MISC FA MFG |
|---|---|---|---|---|---|
| 82502168 | SWATSWORTH, WILLIAM JOHN | 156 BAKER RD | DU BOIS | PA | 42 |
| 82303130 | WELLS CUSTOM GUNMAKERS LLC | 1750 MALONEY HILL RD | NICHOLSON | PA | 64 |
| 82502999 | XTREME MACHINING LLC | 6506 KYLERTOWN DRIFTING HWY | DRIFTING | PA | 3013 |
| 15702495 | HAIRRELL, BYRON DEAN | 1363 ERNEST RD | YORK | SC | 10 |
| 15701936 | INNOVATIVE ARMS LLC | 2506 D GREEN HILL RD | ELGIN | SC | 456 |
| 15702747 | WHEATON ARMS INC | 133 KIOWA LN | PIEDMONT | SC | 32 |
| 34600742 | DA ACQUISITIONS LLC | 1310 INDUSTRY RD | STURGIS | SD | 17 |
| 34600878 | REMINGTON ARMS COMPANY LLC | 1310 INDUSTRY RD | STURGIS | SD | 91 |
| 16236907 | BARRETT FIREARMS MFG INC | 5926 MILLER LANE | MURFREESBORO | TN | 17 |
| 16204956 | DRESNER, MICHAEL JACOB | 203 W SOUTHWOOD LN | OAK RIDGE | TN | 1 |
| 16205402 | GANTENBEIN, TINA L | 42 ORCHARD LN | CHESTNUT MOUND | TN | 3 |
| 16238797 | MCCAIG, JAMES A JR | 211 CEMETERY AVE | COLUMBIA | TN | 3 |
| 16203559 | PERSIMMON RIDGE ENTERPRISES INC | 1104 E CHURCH ST SUITE 1 | GREENEVILLE | TN | 2 |
| 16205022 | Patriot Defense Arms LLC | 5148 Elmore Rd, STE 1 | MEMPHIS | TN | 107 |
| 57602577 | 74U LLC | 17 HICKORY CT | RICHWOOD | TX | 114 |
| 57506478 | BARR, JAMES I | 155 PR 7315 | FRANKSTON | TX | 6 |
| 57536062 | BLAYLOCK, DENNIS DALE | 183 AUTUMN WOOD TRL | GUN BARREL CITY | TX | 7 |
| 57503595 | BOND ARMS, INC | 1820 S MORGAN | GRANBURY | TX | 14 |
| 57504967 | BRADY, ANDREW SCOTT | 6207 RENWOOD DR | FORT WORTH | TX | 16 |
| 57506177 | DUVAL & ASSOCIATES INC | 5316 CR 862 | MC KINNEY | TX | 12 |
| 57506018 | ELLEDGE, JOSEPH BURTON | 1607 W MOCKINGBIRD LANE SUITE 101 | DALLAS | TX | 100 |
| 57404475 | HIGH TECH TURNINGS LLC | 4084 HWY 21 W | MADISONVILLE | TX | 79 |
| 57603164 | JESS BRILEY MANUFACTURING COMPANY | 1230 LUMPKIN RD | HOUSTON | TX | 1 |
| 57434208 | MAVERICK ARMS, INC | INDUSTRIAL BLVD MAVERICK CO DEVLPT PARK | EAGLE PASS | TX | 58633 |
| 57505190 | MITCHELL CUSTOM GUNS AND BULLET WORKS LLC | 5967 FM 576 E | BRECKENRIDGE | TX | 9 |
| 57600812 | NORMAN, KEITH HAYDEN | 169 APRIL COVE | MONTGOMERY | TX | 10 |
| 57506666 | NORMAN, MARCI L | 511 E 11TH ST | QUANAH | TX | 1 |
| 57603138 | PARADIGM SRP LLC | 11811 N BRANTLY STE 100 | HOUSTON | TX | 1 |
| 57505531 | POLAR ENTERPRISES LLC | 6606 3RD ST | LUBBOCK | TX | 21 |
| 57500624 | PRIORITY TOOL & MACHINE INC | 897 MIDNIGHT PASS | ROCKWALL | TX | 26 |
| 57404420 | SCORPION TACTICAL INC | 10949 E CRYSTAL FALLS PKWY | LEANDER | TX | 42 |
| 57503419 | SHILEN RIFLES INC | 205 METRO PARK BLVD | ENNIS | TX | 20 |
| 57505663 | SHOOTIST ARMS COMPANY LLC | 1872 MINERAL WELLS HWY #101 | WEATHERFORD | TX | 1 |
| 57400177 | SOTELO, GERARDO FELIX | 1402 BLANCO RD | SAN ANTONIO | TX | 1 |
| 57541806 | STILLERS PRECISION FIREARMS LLC | 118 REGENCY DR | WYLIE | TX | 2714 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 98

| RDS KEY | LICENSE NAME | STREET | CITY | ST | MISC FA MFG |
|---------|--------------|--------|------|-----|-------------|
| 57403678 | TIBBETTS, JOHN CHESTER | 12371 SUITE A HWY 79 E | OAKWOOD | TX | 15 |
| 57404909 | ULTRA STEEL TACTICAL LLC | 330 POSEY PASS | NEW BRAUNFELS | TX | 2 |
| 57402906 | WAKAL, ALEXSANDER | 1648 PALO ALTO DR | VON ORMY | TX | 301 |
| 57504503 | YOULE, GORDON ELMORE IV & CRUM, JASON DARYL | 2007 INDUSTRIAL BLVD  STE B | ROCKWALL | TX | 2 |
| 98701385 | DESERT TECHNOLOGY & MFG LLC | 1995 WEST ALEXANDER STREET | SALT LAKE CITY | UT | 16 |
| 98701375 | OS, INC | 280 WEST CENTRAL AVE | MURRAY | UT | 3 |
| 98701148 | SPECIALIZED TACTICAL SYSTEMS LLC | 2743 N PARKLAND BLVD | OGDEN | UT | 89 |
| 15406824 | BIGGAR, EDWARD PATRICK | 2972 KIRBY RD | DRAPER | VA | 1 |
| 15439855 | BRUECKMANN ENTERPRISES INC | 11263 AIR PARK RD BLDG D | ASHLAND | VA | 87 |
| 15406852 | BURFIELD, WILLIAM EDWARD | 8750 LANDMARK RD | HENRICO | VA | 227 |
| 15440133 | CCF/SWISS INC | 313 BERWICKSHIRE DR | RICHMOND | VA | 4 |
| 15406969 | CROSSHARE LLC | 102 S MADISON RD | ORANGE | VA | 6 |
| 15400508 | MCPEAKE, TIMOTHY & MCPEAKE JEFFREY | 1500 STAPLES ST LOT 1 | RADFORD | VA | 46 |
| 15406854 | RAYTHEON | 8350 ALBAN RD SUITE 700 | SPRINGFIELD | VA | 19 |
| 15406989 | STERLING ARSENAL WORKS & TACTICAL SUPPLY LLC | 201 DAVIS DRIVE UNIT FF | STERLING | VA | 2 |
| 15402439 | TACTICAL SUPPLY CENTER LLC | 29434 SECRETARIAT RD | RUTHER GLEN | VA | 3 |
| 15405180 | US TACTICAL INC | 2735 VALESTRA CIR | OAKTON | VA | 2 |
| 15437411 | WEGMANN USA INC | 30 MILL RACE DR | LYNCHBURG | VA | 106 |
| 99103632 | HURRICANE BUTTERFLY MANUFACTURING LLC | 1148 INDUSTRY DRIVE | TUKWILA | WA | 50 |
| 99101301 | PLASTIC INJECTION MOLDING INC | 2695 BATTELLE BLVD | RICHLAND | WA | 709 |
| 33901982 | GARY'S GUNS INC | W 226 N 1455 NORTH AVENUE | WAUKESHA | WI | 41 |
| 33903054 | JOHNSON, RONALD V | 11831 80TH  ST S | WISCONSIN RAPIDS | WI | 1 |
| 33904451 | MARTHENZE, GEORGE CHRISTOPHER IV | N194 BRANDENBURG AVE | MERRILL | WI | 8 |
| 33904639 | SCOTSMAN ARMS LLC | 320 PUTNAM STREET SUITE 7 | EAU CLAIRE | WI | 79 |
| 58301073 | OLAVESON, DARAN CLINTON | 878 STATE HWY 130 | LARAMIE | WY | 7 |

190407

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES,  MARTINSBURG, WV          For Official Use Only          01/07/2013

E. 99

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOLS |
|---------|--------------|--------|------|-----|---------|
| 57101188 | NIGHTHAWK CUSTOM LLC | 1306 W TRIMBLE | BERRYVILLE | AR | 86 |
| 57134716 | WILSONS GUN SHOP INC | 2234 CR 719 | BERRYVILLE | AR | 46 |
| 98614472 | STURM, RUGER & COMPANY, INC | 200 RUGER RD | PRESCOTT | AZ | 13798 |
| 60633345 | COLT'S MANUFACTURING CO LLC | 545 NEWPARK AVE | WEST HARTFORD | CT | 8361 |
| 60600520 | COLT DEFENSE LLC | 547 NEW PARK AVE | WEST HARTFORD | CT | 169 |
| 60601740 | JKB DAIRA INC | 345 WILSON AVE 3RD FLOOR | NORWALK | CT | 11 |
| 15909576 | IVER JOHNSON ARMS INC | 259 GUS HIPP BLVD | ROCKLEDGE | FL | 196 |
| 15923596 | TAURUS INTERNATIONAL MANUFACTURING INC | 16175 NW 49TH AVE | MIAMI | FL | 2104 |
| 15911435 | MILLENNIUM CUSTOM INC | 501 C INDUSTRIAL ST | LAKE WORTH | FL | 10 |
| 15911048 | PD PRODUCTS LLC | 2510 KIRBY CIR NE STE 109 | PALM BAY | FL | 16 |
| 15940806 | KEL TEC CNC INDUSTRIES INC | 1475 COX ROAD | COCOA | FL | 166 |
| 15890327 | GLOCK INC | 6000 HIGHLANDS PKWY | SMYRNA | GA | 21632 |
| 15840168 | MEGGITT TRAINING SYSTEMS INC | 296 BROGDON RD | SUWANEE | GA | 141 |
| 54201706 | LES BAER CUSTOM INC | 1804 IOWA DR | LE CLAIRE | IA | 639 |
| 33602993 | PRECISION SMALL ARMS INC | 1742 FERRO DR | NEW LENOX | IL | 151 |
| 33635798 | SPRINGFIELD INC | 420 W MAIN ST | GENESEO | IL | 193 |
| 60435456 | SAEILO, INC | 130 GODDARD MEMORIAL DR | WORCESTER | MA | 632 |
| 60401684 | SMITH & WESSON CORP | 2100 ROOSEVELT AVE | SPRINGFIELD | MA | 25668 |
| 85207699 | BERETTA U S A CORPORATION | 17601 BERETTA DR | ACCOKEEK | MD | 12859 |
| 34103314 | MAGNUM RESEARCH INC | 12602 33RD AVE SW | PILLAGER | MN | 1143 |
| 54339122 | ED BROWN PRODUCTS, INC | 43825 MULDROW TRAIL | PERRY | MO | 111 |
| 15604309 | PARA USA INC | 10620 SOUTHERN LOOP BLVD | PINEVILLE | NC | 2252 |
| 60201128 | SIG SAUER INC | 12 & 18 INDUSTRIAL DR | EXETER | NH | 17121 |
| 60200897 | THOMPSON CENTER ARMS CO INC | 400 NORTH MAIN STREET | ROCHESTER | NH | 1 |
| 60200735 | STURM, RUGER & COMPANY, INC | 529 SUNAPEE ST | NEWPORT | NH | 220 |
| 98800913 | LEGACY SPORTS INTERNATIONAL LLC | 4750 LONGLEY LN STE 207-210 | RENO | NV | 13 |
| 61334276 | KIMBER MFG INC | 1 LAWTON ST | YONKERS | NY | 6485 |
| 61601132 | AMCHAR WHOLESALE, INC | 100 AIRPARK DR | ROCHESTER | NY | 121 |
| 43401651 | OHIO ORDNANCE WORKS INC | 305 AND 310 PARK DR | CHARDON | OH | 28 |
| 99302489 | HAMLEYS LLC | 30 SE COURT AVE | PENDLETON | OR | 1 |
| 15702640 | FN MANUFACTURING LLC | 751 OLD CLEMSON RD | COLUMBIA | SC | 1121 |
| 57540601 | STRAYER VOIGT INC | 71229 INTERSTATE 20 | GORDON | TX | 174 |
| 57404875 | STI INTERNATIONAL INC | 114 HALMAR COVE | GEORGETOWN | TX | 4963 |
| 98700995 | COBRA ENTERPRISES OF UTAH, INC | 1960 S MILESTONE DR, SUITE F | SALT LAKE CITY | UT | 136 |
| 98734026 | NORTH AMERICAN ARMS INC | 2150 S 950 E | PROVO | UT | 209 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 100

| RDS KEY | LICENSE NAME | STREET | CITY | ST | PISTOLS |
|---------|--------------|--------|------|----|---------|
| 15402925 | KRISS USA, INC | 2697 INTERNATIONAL PKWY STE 4-180, 4-140 & 3-136 | VIRGINIA BEACH | VA | 58 |
| | | | | | 121035 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 101

| RDS KEY | LICENSE NAME | STREET | CITY | ST | REVOLVERS |
|---------|--------------|--------|------|-----|-----------|
| 60635936 | CHARCO 2000 INC | 18 BREWSTER LANE | SHELTON | CT | 385 |
| 60633345 | COLT'S MANUFACTURING CO LLC | 545 NEWPARK AVE | WEST HARTFORD | CT | 34 |
| 15947645 | BRAZTECH INTERNATIONAL LC | 16175 NW 49TH AVE | MIAMI | FL | 2 |
| 15923596 | TAURUS INTERNATIONAL MANUFACTURING INC | 16175 NW 49TH AVE | MIAMI | FL | 1431 |
| 15840168 | MEGGITT TRAINING SYSTEMS INC | 296 BROGDON RD | SUWANEE | GA | 6 |
| 60401684 | SMITH & WESSON CORP | 2100 ROOSEVELT AVE | SPRINGFIELD | MA | 11421 |
| 34103314 | MAGNUM RESEARCH INC | 12602 33RD AVE SW | PILLAGER | MN | 73 |
| 34136974 | JP ENTERPRISES INC | 15125 FRANCESCA AVENUE | HUGO | MN | 729 |
| 60200735 | STURM, RUGER & COMPANY, INC | 529 SUNAPEE ST | NEWPORT | NH | 8771 |
| 43401651 | OHIO ORDNANCE WORKS INC | 305 AND 310 PARK DR | CHARDON | OH | 6 |
| 98734026 | NORTH AMERICAN ARMS INC | 2150 S 950 E | PROVO | UT | 363 |
| | | | | | 23221 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 102

| RDS KEY | LICENSE NAME | STREET | City | ST | RIFLE EXP |
|---------|--------------|--------|------|-----|-----------|
| 98602487 | MCMILLAN, FIREARMS MANUFACTURING, LLC | 1638 W KNUDSEN DR | PHOENIX | AZ | 21 |
| 98604755 | VICARMS LLC | 7842 E 34TH ST | TUCSON | AZ | 1 |
| 97737552 | WEATHERBY INC | 1605 COMMERCE WAY | PASO ROBLES | CA | 6451 |
| 97701820 | SEARCY, BERNARD L | 26293 TWENTY MULE TEAM RD | BORON | CA | 12 |
| 60633345 | COLT'S MANUFACTURING CO LLC | 545 NEWPARK AVE | WEST HARTFORD | CT | 6 |
| 60600520 | COLT DEFENSE LLC | 547 NEW PARK AVE | WEST HARTFORD | CT | 1617 |
| 60600773 | O F MOSSBERG & SONS INC | 7 GRASSO AVE | NORTH HAVEN | CT | 107 |
| 60601740 | JKB DAIRA INC | 345 WILSON AVE 3RD FLOOR | NORWALK | CT | 11 |
| 60600729 | STAG ARMS LLC | 515 JOHN DOWNEY DR | NEW BRITAIN | CT | 188 |
| 15909576 | IVER JOHNSON ARMS INC | 259 GUS HIPP BLVD | ROCKLEDGE | FL | 4 |
| 15947645 | BRAZTECH INTERNATIONAL LC | 16175 NW 49TH AVE | MIAMI | FL | 30 |
| 15923596 | TAURUS INTERNATIONAL MANUFACTURING INC | 16175 NW 49TH AVE | MIAMI | FL | 16 |
| 15917454 | KNIGHT, CHARLES REED JR | 701 COLUMBIA BLVD | TITUSVILLE | FL | 37 |
| 15940998 | KNIGHTS MANUFACTURING CO | 701 COLUMBIA BLVD | TITUSVILLE | FL | 3 |
| 15911763 | EVOLUTION WEAPONRY LLC | 14257 NW 10TH RD | NEWBERRY | FL | 2 |
| 15940806 | KEL TEC CNC INDUSTRIES INC | 1475 COX ROAD | COCOA | FL | 821 |
| 15909552 | GOOD TIME OUTDOORS INC | 4600 W HIGHWAY 326 | OCALA | FL | 41 |
| 15840168 | MEGGITT TRAINING SYSTEMS INC | 296 BROGDON RD | SUWANEE | GA | 57 |
| 15802643 | BP FIREARMS COMPANY LLC | 1685 BOGGS ROAD SUITE 300 | DULUTH | GA | 80 |
| 54201706 | LES BAER CUSTOM INC | 1804 IOWA DR | LE CLAIRE | IA | 22 |
| 98201593 | BROCKMAN, JAMES W | 2165 S 1800 E | GOODING | ID | 2 |
| 98201252 | PRIMARY WEAPONS SYSTEMS INC | 800 E CITATION COURT SUITE C | BOISE | ID | 42 |
| 33635798 | SPRINGFIELD INC | 420 W MAIN ST | GENESEO | IL | 191 |
| 33637390 | DS ARMS INC | 27W990 INDUSTRIAL AVE | LAKE BARRINGTON | IL | 38 |
| 33637004 | ROCK RIVER ARMS INC | 1042 CLEVELAND RD | COLONA | IL | 89 |
| 33636039 | ARMALITE INC | 745 S HANFORD ST | GENESEO | IL | 140 |
| 46103520 | WM C ANDERSON INC | 1743 ANDERSON BLVD | HEBRON | KY | 50 |
| 60435456 | SAEILO, INC | 130 GODDARD MEMORIAL DR | WORCESTER | MA | 5 |
| 60401684 | SMITH & WESSON CORP | 2100 ROOSEVELT AVE | SPRINGFIELD | MA | 1387 |
| 60433152 | SAVAGE ARMS, INC | 100 SPRINGDALE RD | WESTFIELD | MA | 11813 |
| 85202358 | LWRC INTERNATIONAL LLC | 815 CHESAPEAKE DRIVE | CAMBRIDGE | MD | 30 |
| 85207699 | BERETTA U S A CORPORATION | 17601 BERETTA DR | ACCOKEEK | MD | 1 |
| 85236725 | TABASSI, AMIR H | 5423 RIDGE RD | MOUNT AIRY | MD | 5 |
| 34103314 | MAGNUM RESEARCH INC | 12602 33RD AVE SW | PILLAGER | MN | 87 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 103

| RDS KEY | LICENSE NAME | STREET | CITY | ST | RIFLE EXP |
|---------|--------------|--------|------|-----|-----------|
| 34103584 | REMINGTON ARMS COMPANY LLC | 3312 12TH ST SE | SAINT CLOUD | MN | 779 |
| 54303892 | COMPETITIVE EDGE GUN WORKS LLC | 17154 CR 180 | BOGARD | MO | 4 |
| 98101051 | ALLEN, KIRBY LEROY | 99 STEVENSON RD | FORT SHAW | MT | 4 |
| 98133799 | POWDER RIVER RIFLE CO INC | 201 CENTENNIAL DR | BIG TIMBER | MT | 27 |
| 98101132 | COOPER FIREARMS OF MONTANA INC | 3662 US HWY 93 NORTH | STEVENSVILLE | MT | 32 |
| 98101151 | MONTANA RIFLE COMPANY | 3174 MT HWY 35 | KALISPELL | MT | 3 |
| 98155388 | C SHARPS ARMS CO INC | 100 CENTENNIAL DR | BIG TIMBER | MT | 10 |
| 15604309 | PARA USA INC | 10620 SOUTHERN LOOP BLVD | PINEVILLE | NC | 1 |
| 60201128 | SIG SAUER INC | 12 & 18 INDUSTRIAL DR | EXETER | NH | 2228 |
| 60200897 | THOMPSON CENTER ARMS CO INC | 400 NORTH MAIN STREET | ROCHESTER | NH | 2963 |
| 60200735 | STURM, RUGER & COMPANY, INC | 529 SUNAPEE ST | NEWPORT | NH | 25044 |
| 82200698 | HENRY RAC HOLDING CORP | 59 E 1ST ST | BAYONNE | NJ | 4616 |
| 82200281 | GRIFFIN & HOWE INC | 33 CLAREMONT RD | BERNARDSVILLE | NJ | 1 |
| 58500280 | BORCHARDT RIFLE CORP | 9732 HWY 180 W | SILVER CITY | NM | 1 |
| 98800913 | LEGACY SPORTS INTERNATIONAL LLC | 4750 LONGLEY LN STE 207-210 | RENO | NV | 3403 |
| 61334276 | KIMBER MFG INC | 1 LAWTON ST | YONKERS | NY | 436 |
| 61602475 | REMINGTON ARMS COMPANY LLC | 14 HOEFLER AVE | ILION | NY | 3 |
| 61601132 | AMCHAR WHOLESALE, INC | 100 AIRPARK DR | ROCHESTER | NY | 373 |
| 61602170 | JUST RIGHT CARBINES LLC | 231 SALTONSTALL ST | CANANDAIGUA | NY | 288 |
| 43437065 | KELBLY'S RIFLE RANGE INC | 7222 DALTON FOX LAKE RD | NORTH LAWRENCE | OH | 135 |
| 43403105 | CHESHIER, SHAWN | 10007 FRANCHESTER RD | BURBANK | OH | 3 |
| 43401651 | OHIO ORDNANCE WORKS INC | 305 AND 310 PARK DR | CHARDON | OH | 21 |
| 43402493 | WELLS, GREGORY F | 158 WEST WILBETH RD UNIT A | AKRON | OH | 17 |
| 99301142 | NOSLER, INC | 107 SW COLUMBIA ST | BEND | OR | 81 |
| 99302489 | HAMLEYS LLC | 30 SE COURT AVE | PENDLETON | OR | 2 |
| 82338992 | BORDEN, JAMES F | 1325 SHELDON HILL ROAD | SPRINGVILLE | PA | 7 |
| 82300479 | PNEU DART INC | 15223 STATE ROUTE 87 | WILLIAMSPORT | PA | 175 |
| 34633475 | H S PRECISION INC | 1301 TURBINE DR | RAPID CITY | SD | 242 |
| 57434208 | MAVERICK ARMS, INC | INDUSTRIAL BLVD MAVERICK CO DEVLPT PARK | EAGLE PASS | TX | 14106 |
| 98734724 | ZDF IMPORT/EXPORT, LLC | 925 W 100 N SUITE A | NORTH SALT LAKE | UT | 342 |
| 98701385 | DESERT TECHNOLOGY & MFG LLC | 1995 WEST ALEXANDER STREET | SALT LAKE CITY | UT | 139 |
| 15403090 | CAMPBELL, ALLEN WAYNE | 264 BENCHREST LN | CONCORD | VA | 8 |
| 15402925 | KRISS USA, INC | 2697 INTERNATIONAL PKWY STE 4-180, 4-140 & 3-136 | VIRGINIA BEACH | VA | 308 |
| 15409602 | POLARIS DEVELOPMENT CORP | 22650 EXECUTIVE DR STE 137 | STERLING | VA | 6 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 104

| RDS KEY | LICENSE NAME | STREET | City | ST | RIFLE EXP |
|---------|--------------|--------|------|-----|-----------|
| 99102907 | HIGH MOUNTAIN HUNTING SUPPLY LLC | 223 N MISSION | WENATCHEE | WA | 18 |
| 33903955 | THUREON DEFENSE LLC | 2118 WISCONSIN AVE | NEW HOLSTEIN | WI | 22 |
| 45500132 | MELVIN FORBES ENTERPRISES LLC | 214 PRICE ST | GRANVILLE | WV | 1 |
| | | | | | 79256 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 105

| RDS KEY | LICENSE NAME | STREET | CITY | ST | SHOTGUN EXP |
|---|---|---|---|---|---|
| 57101188 | NIGHTHAWK CUSTOM LLC | 1306 W TRIMBLE | BERRYVILLE | AR | 11 |
| 57134716 | WILSONS GUN SHOP INC | 2234 CR 719 | BERRYVILLE | AR | 29 |
| 97737552 | WEATHERBY INC | 1605 COMMERCE WAY | PASO ROBLES | CA | 3357 |
| 60600773 | O F MOSSBERG & SONS INC | 7 GRASSO AVE | NORTH HAVEN | CT | 1 |
| 60601740 | JKB DAIRA INC | 345 WILSON AVE 3RD FLOOR | NORWALK | CT | 1 |
| 15947645 | BRAZTECH INTERNATIONAL LC | 16175 NW 49TH AVE | MIAMI | FL | 2826 |
| 15840168 | MEGGITT TRAINING SYSTEMS INC | 296 BROGDON RD | SUWANEE | GA | 1 |
| 15802643 | BP FIREARMS COMPANY LLC | 1685 BOGGS ROAD SUITE 300 | DULUTH | GA | 1 |
| 60433152 | SAVAGE ARMS, INC | 100 SPRINGDALE RD | WESTFIELD | MA | 84 |
| 85234687 | AIM INC | 19200 MIDDLETOWN RD | PARKTON | MD | 21 |
| 85207699 | BERETTA U S A CORPORATION | 17601 BERETTA DR | ACCOKEEK | MD | 754 |
| 98800913 | LEGACY SPORTS INTERNATIONAL LLC | 4750 LONGLEY LN STE 207-210 | RENO | NV | 8 |
| 61600727 | REMINGTON ARMS CO INC | 14 HOEFLER AVE | ILION | NY | 58 |
| 61602475 | REMINGTON ARMS COMPANY LLC | 14 HOEFLER AVE | ILION | NY | 66 |
| 43401651 | OHIO ORDNANCE WORKS INC | 305 AND 310 PARK DR | CHARDON | OH | 5 |
| 99302709 | R & R RACING INC | 45823 OAK ST | LYONS | OR | 7 |
| 57404645 | INT'L REPO DEPOT  INC | 26467 CLARK RD | WALLER | TX | 1 |
| 57434208 | MAVERICK ARMS, INC | INDUSTRIAL BLVD MAVERICK CO DEVLPT PARK | EAGLE PASS | TX | 47643 |
| 15409602 | POLARIS DEVELOPMENT CORP | 22650 EXECUTIVE DR STE 137 | STERLING | VA | 4 |

54878

E. 106

| RDS KEY | LICENSE NAME | STREET | CITY | ST | MISC FA MFG |
|---|---|---|---|---|---|
| 98602171 | MILKOR USA INC | 3735 N ROMERO RD SUITE 2M | TUCSON | AZ | 5 |
| 93301038 | SUREFIRE, LLC | 18300 MT BALDY CIRCLE | FOUNTAIN VALLEY | CA | 685 |
| 97702726 | NORMAN HANSON FIREARMS LLC | 20810 SOUTH ST UNIT 5 | TEHACHAPI | CA | 185 |
| 15840168 | MEGGITT TRAINING SYSTEMS INC | 296 BROGDON RD | SUWANEE | GA | 10 |
| 15806236 | ADVANCED ARMAMENT CORP LLC | 2408 TECH CENTER PARKWAY BUILDING H SUITE 150 | LAWRENCEVILLE | GA | 319 |
| 43800250 | PIERCE ENGINEERING LTD | 5122 N GRAND RIVER | LANSING | MI | 29 |
| 98101187 | DEFIANCE MACHINE INC | 3881 MT HWY 40 W | COLUMBIA FALLS | MT | 150 |
| 15604383 | BAITY'S CUSTOM GUNWORKS | 2623 BOONE TRAIL | NORTH WILKESBORO | NC | 10 |
| 43437065 | KELBLY'S RIFLE RANGE INC | 7222 DALTON FOX LAKE RD | NORTH LAWRENCE | OH | 23 |
| 43401651 | OHIO ORDNANCE WORKS INC | 305 AND 310 PARK DR | CHARDON | OH | 286 |
| 99337182 | TNW FIREARMS INC | 55325 TIMBER RD | VERNONIA | OR | 13 |
| 82338992 | BORDEN, JAMES F | 1325 SHELDON HILL ROAD | SPRINGVILLE | PA | 31 |
| 57501894 | EBERT, FLASH | 4219 W CO RD N | ODESSA | TX | 1 |
| 57434208 | MAVERICK ARMS, INC | INDUSTRIAL BLVD MAVERICK CO DEVLPT PARK | EAGLE PASS | TX | 16751 |

|  |  |  |  |  | 18498 |

PREPARED BY THE FIREARMS & EXPLOSIVES SERVICES DIVISION, BUREAU OF ALCOHOL, TOBACCO, FIREARMS AND EXPLOSIVES, MARTINSBURG, WV

For Official Use Only

01/07/2013

E. 107

| NSSF® Report. 1990 -2012 Data for US firearm production - export + imports of MSR/AR, AK, MP5… platforms | | | |
|---|---|---|---|
| YEAR | US Production less exports of MSR/AR platform | US Import less exports of MSR/AR, AK, MP5 platform | Annual Total |
| 1990 | 52,000 | 24,000 | 76,000 |
| 1991 | 57,300 | 62,000 | 119,300 |
| 1992 | 37,900 | 68,000 | 105,900 |
| 1993 | 68,200 | 236,000 | 304,200 |
| 1994 | 116,400 | 172,000 | 288,400 |
| 1995 | 63,500 | 76,000 | 139,500 |
| 1996 | 36,500 | 41,000 | 77,500 |
| 1997 | 54,300 | 80,000 | 134,300 |
| 1998 | 78,700 | 74,000 | 152,700 |
| 1999 | 121,900 | 123,000 | 244,900 |
| 2000 | 95,700 | 135,000 | 230,700 |
| 2001 | 68,700 | 122,000 | 190,700 |
| 2002 | 111,700 | 149,000 | 260,700 |
| 2003 | 133,000 | 273,000 | 406,000 |
| 2004 | 107,300 | 215,000 | 322,300 |
| 2005 | 152,400 | 166,000 | 318,400 |
| 2006 | 209,400 | 203,000 | 412,400 |
| 2007 | 285,000 | 228,000 | 513,000 |
| 2008 | 472,000 | 183,000 | 655,000 |
| 2009 | 696,600 | 321,000 | 1,017,600 |
| 2010 | 435,900 | 135,000 | 570,900 |
| 2011 | 594,000 | 80,000 | 674,000 |
| 2012 | 748,000 | 249,000 | 997,000 |
| Totals | 4,796,400 | 3,415,000 | 8,211,400 |

NSSF Sources: ATF AFMER, USITC, Industry contacts

**US Manufacturers:**

Aero Precision
Anvil Arms
Armalite
Bravo Company Mfg Inc
Bushmaster
Colt's
CMMG
Daniel Defense
Double Star
Del-ton
DPMS
DS Arms Inc.
Eagle Arms
Essential Arms
FN Manufacturing LLC
I.O. Inc
Kel-Tec CNC Industries
Lewis Machine & Tool Co
LRB of Long Island Inc
LWRC
Maverick
O F Mossberg & Sons
Noveske
Olympic Arms
Patriot Ordn.
PTR Industries
PWA
Remington
Rock River
Sabre Defense
Sig Sauer Inc / SIGARMS
Smith & Wesson
Springfield (Armory) Inc
Stag Arms
Sturm, Ruger & Co., Inc.
TNW Firearms inc.
Yankee Hill




EXHIBIT
DATE 1/24/14
REPORTER
Planet Depos, LLC

## U.S. IMPORTS FOR CONSUMPTION: IN UNITS

**HANDGUNS: HTS 930200 [REVOLVERS AND PISTOLS, DESIGNED TO FIRE LIVE AMMUNITION]**

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 40,854 | 55,534 | 64,520 | 74,646 | 77,941 | 72,378 | 73,128 | 48,452 | 50,839 | 54,158 | 51,788 | 48,423 | 712,661 |
| 2001 | 47,509 | 34,908 | 64,104 | 69,929 | 67,069 | 53,735 | 79,694 | 45,872 | 37,431 | 70,021 | 68,256 | 72,430 | 710,958 |
| 2002 | 56,475 | 46,613 | 70,775 | 75,654 | 85,092 | 69,354 | 190,864 | 65,501 | 69,636 | 86,152 | 69,012 | 66,007 | 971,135 |
| 2003 | 41,516 | 69,699 | 47,179 | 60,776 | 86,831 | 53,881 | 75,463 | 60,429 | 60,913 | 63,695 | 63,256 | 79,126 | 762,764 |
| 2004 | 39,923 | 63,181 | 83,813 | 77,344 | 77,379 | 90,579 | 69,276 | 58,963 | 57,554 | 66,312 | 74,279 | 60,253 | 838,856 |
| 2005 | 51,877 | 50,776 | 62,825 | 64,023 | 90,790 | 77,695 | 86,568 | 62,875 | 78,655 | 74,085 | 61,289 | 96,714 | 878,172 |
| 2006 | 70,633 | 82,092 | 79,382 | 92,903 | 94,596 | 99,503 | 108,805 | 82,313 | 113,057 | 113,370 | 119,172 | 109,147 | 1,164,973 |
| 2007 | 94,641 | 112,430 | 106,291 | 115,856 | 134,284 | 141,572 | 141,514 | 101,672 | 116,232 | 113,400 | 104,623 | 104,913 | 1,387,428 |
| 2008 | 102,732 | 90,257 | 119,772 | 117,105 | 131,359 | 132,910 | 126,033 | 88,050 | 130,746 | 126,718 | 142,429 | 159,951 | 1,468,062 |
| 2009 | 124,941 | 180,785 | 187,254 | 183,245 | 169,582 | 214,782 | 190,127 | 189,032 | 213,184 | 180,613 | 180,130 | 170,742 | 2,184,417 |
| 2010 | 132,733 | 145,179 | 207,101 | 163,010 | 157,562 | 171,459 | 168,033 | 128,135 | 134,484 | 95,661 | 116,018 | 128,240 | 1,747,635 |
| 2011 | 110,548 | 90,762 | 169,695 | 136,308 | 148,485 | 161,189 | 165,205 | 127,041 | 127,042 | 140,496 | 141,819 | 183,223 | 1,701,813 |
| 2012 | 194,401 | 176,032 | 199,693 | 197,636 | 257,220 | 172,467 | 263,830 | 219,101 | 188,117 | 291,144 | 203,705 | 232,506 | 2,595,852 |
| 2013 | 185,772 | 212,802 | 283,627 | 273,112 | 268,017 | 298,741 | 291,341 | 182,961 | 283,103 | 282,123 | 266,868 | | 2,828,467 |
| **Mo. Total** | 1,294,555 | 1,431,050 | 1,746,031 | 1,721,547 | 1,846,227 | 1,810,245 | 2,029,881 | 1,460,397 | 1,660,993 | 1,757,948 | 1,662,644 | 1,531,675 | 19,953,193 |

**RIFLES: HTS 930330 [SPORTING, HUNTING OR TARGET-SHOOTING RIFLES, EXCEPT MUZZLE-LOADING FIREARMS AND COMBINATION SHOTGUN-RIFLES]**
**(ADJUSTED to EXCLUDE HTS codes 9303304010 & 9303308005 - Telescopic Sights Imported with Rifles)**

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 19,532 | 23,139 | 16,047 | 29,477 | 31,225 | 31,265 | 23,788 | 24,191 | 30,332 | 34,179 | 25,449 | 32,692 | 321,316 |
| 2001 | 14,780 | 21,148 | 29,355 | 26,075 | 22,298 | 21,634 | 26,138 | 29,681 | 44,506 | 26,862 | 36,022 | 23,702 | 322,201 |
| 2002 | 16,056 | 25,999 | 28,136 | 29,304 | 34,496 | 30,302 | 39,479 | 39,453 | 40,331 | 105,617 | 28,179 | 41,332 | 458,684 |
| 2003 | 24,271 | 23,692 | 28,980 | 46,242 | 48,299 | 39,817 | 44,688 | 32,525 | 30,775 | 104,148 | 26,342 | 67,730 | 517,509 |
| 2004 | 35,046 | 33,749 | 41,081 | 50,180 | 41,778 | 38,080 | 35,569 | 37,522 | 51,133 | 26,329 | 52,531 | 48,934 | 491,932 |
| 2005 | 33,299 | 36,862 | 39,453 | 36,630 | 34,849 | 46,458 | 37,051 | 29,102 | 42,720 | 40,150 | 39,342 | 32,946 | 448,862 |
| 2006 | 30,307 | 37,893 | 38,760 | 51,837 | 46,963 | 44,322 | 36,367 | 38,903 | 59,486 | 42,807 | 46,152 | 42,330 | 516,127 |
| 2007 | 41,582 | 35,875 | 50,996 | 46,490 | 100,517 | 45,996 | 47,056 | 52,642 | 33,513 | 69,313 | 54,254 | 34,623 | 612,837 |
| 2008 | 47,266 | 40,631 | 31,855 | 44,580 | 50,064 | 42,498 | 49,180 | 35,480 | 51,945 | 43,279 | 46,370 | 55,135 | 538,283 |
| 2009 | 35,887 | 40,298 | 66,571 | 60,808 | 68,737 | 77,231 | 79,700 | 74,003 | 48,102 | 54,167 | 50,142 | 42,154 | 697,800 |
| 2010 | 31,668 | 36,032 | 34,550 | 42,500 | 37,123 | 57,276 | 31,512 | 54,770 | 30,651 | 36,745 | 26,877 | 47,085 | 466,789 |
| 2011 | 47,646 | 29,109 | 34,034 | 57,937 | 39,726 | 59,157 | 55,778 | 71,480 | 75,855 | 64,835 | 60,455 | 59,392 | 655,406 |
| 2012 | 69,286 | 79,987 | 69,388 | 81,811 | 96,701 | 91,898 | 89,049 | 94,221 | 92,010 | 94,427 | 96,692 | 84,266 | 1,039,716 |
| 2013 | 107,226 | 94,087 | 106,267 | 118,279 | 112,398 | 129,456 | 112,401 | 106,793 | 125,746 | 123,845 | 81,953 | | 1,218,451 |
| **Mo. Total** | 553,832 | 558,501 | 615,453 | 722,150 | 765,176 | 755,390 | 707,756 | 720,766 | 757,105 | 866,703 | 670,760 | 612,321 | 8,305,913 |



EXHIBIT
DATE 1/2
REPORTER
Planet Depos, LLC

**U.S. IMPORTS FOR CONSUMPTION:  IN UNITS**

### SHOTGUNS: HTS 930320 [SPORTING, HUNTING OR TARGET-SHOOTING SHOTGUNS, INCLUDING COMBINATION SHOTGUN-RIFLES, EXCEPT MUZZLE-LOADING FIREARMS]

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 25,697 | 23,449 | 24,456 | 29,424 | 33,046 | 27,988 | 31,314 | 34,914 | 27,891 | 29,441 | 23,429 | 21,655 | 332,704 |
| 2001 | 24,964 | 25,898 | 31,530 | 33,575 | 40,811 | 33,627 | 48,795 | 39,495 | 20,961 | 51,006 | 38,487 | 39,359 | 428,308 |
| 2002 | 35,910 | 20,835 | 46,369 | 42,043 | 48,080 | 49,694 | 59,504 | 40,245 | 34,074 | 50,123 | 35,884 | 35,774 | 498,535 |
| 2003 | 29,040 | 28,097 | 49,978 | 46,443 | 29,300 | 53,208 | 53,678 | 43,487 | 36,448 | 51,203 | 37,686 | 40,109 | 498,677 |
| 2004 | 33,886 | 20,917 | 36,277 | 44,498 | 48,610 | 53,973 | 53,464 | 44,464 | 37,605 | 40,420 | 42,926 | 50,010 | 507,050 |
| 2005 | 36,697 | 41,397 | 42,019 | 49,120 | 47,874 | 51,676 | 50,583 | 50,249 | 37,953 | 39,860 | 53,736 | 45,097 | 546,261 |
| 2006 | 40,291 | 34,478 | 57,190 | 47,412 | 58,441 | 56,952 | 48,773 | 54,923 | 37,813 | 68,785 | 50,659 | 52,177 | 607,894 |
| 2007 | 58,307 | 64,089 | 61,722 | 53,979 | 62,587 | 55,365 | 78,960 | 67,678 | 42,384 | 72,837 | 49,436 | 58,291 | 725,635 |
| 2008 | 42,909 | 50,455 | 40,439 | 46,708 | 47,244 | 56,258 | 53,584 | 39,315 | 43,359 | 49,857 | 37,435 | 28,397 | 535,960 |
| 2009 | 30,800 | 40,350 | 41,562 | 59,435 | 55,177 | 65,017 | 50,909 | 45,444 | 37,313 | 44,486 | 45,892 | 42,294 | 558,679 |
| 2010 | 30,839 | 34,404 | 40,220 | 45,519 | 34,690 | 41,995 | 44,768 | 58,075 | 41,654 | 47,189 | 50,980 | 39,458 | 509,791 |
| 2011 | 26,910 | 34,878 | 43,782 | 36,154 | 59,697 | 56,872 | 52,986 | 56,687 | 36,593 | 43,236 | 37,341 | 43,917 | 529,053 |
| 2012 | 41,901 | 41,267 | 47,800 | 51,240 | 51,696 | 57,547 | 77,012 | 69,119 | 62,365 | 62,550 | 69,508 | 74,335 | 706,340 |
| 2013 | 57,058 | 62,410 | 53,192 | 87,419 | 81,171 | 85,857 | 90,285 | 103,804 | 72,908 | 83,844 | 77,537 | | 855,485 |
| Mo. Total | 515,209 | 522,924 | 616,536 | 672,969 | 698,224 | 746,029 | 794,615 | 747,899 | 569,321 | 734,837 | 650,936 | 570,873 | 7,840,372 |

### MUZZLELOADERS: HTS 930310 [MUZZLE-LOADING FIREARMS]

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 7,597 | 7,396 | 8,409 | 21,459 | 18,717 | 32,908 | 47,484 | 39,545 | 13,428 | 33,116 | 18,080 | 11,176 | 259,315 |
| 2001 | 6,119 | 11,524 | 27,343 | 24,581 | 30,832 | 54,164 | 42,686 | 54,639 | 5,446 | 46,276 | 26,453 | 13,471 | 345,534 |
| 2002 | 9,839 | 18,637 | 26,474 | 25,187 | 26,786 | 47,168 | 58,379 | 50,880 | 5,897 | 61,555 | 26,493 | 23,204 | 380,499 |
| 2003 | 7,604 | 17,975 | 25,528 | 28,263 | 24,945 | 50,382 | 41,912 | 39,770 | 20,799 | 37,879 | 34,810 | 23,806 | 353,673 |
| 2004 | 7,692 | 31,395 | 18,400 | 40,965 | 33,401 | 60,978 | 41,491 | 60,697 | 3,023 | 28,820 | 32,025 | 20,796 | 379,883 |
| 2005 | 10,462 | 21,524 | 14,893 | 23,882 | 30,229 | 22,059 | 33,993 | 35,510 | 6,929 | 13,224 | 18,270 | 13,589 | 244,564 |
| 2006 | 13,153 | 13,962 | 14,060 | 8,596 | 15,058 | 38,749 | 29,039 | 26,517 | 5,330 | 15,626 | 16,929 | 11,260 | 208,279 |
| 2007 | 7,098 | 10,328 | 17,595 | 19,881 | 24,498 | 26,498 | 33,968 | 29,090 | 1,674 | 27,310 | 13,372 | 11,092 | 222,404 |
| 2008 | 16,097 | 9,902 | 8,977 | 20,410 | 11,128 | 11,158 | 22,902 | 21,247 | 5,862 | 18,407 | 7,518 | 17,390 | 170,998 |
| 2009 | 2,542 | 8,382 | 15,112 | 11,622 | 6,478 | 16,077 | 23,385 | 17,467 | 1,810 | 13,226 | 11,296 | 14,259 | 141,656 |
| 2010 | 2,541 | 4,323 | 13,047 | 17,345 | 12,303 | 22,899 | 18,751 | 15,960 | 6,631 | 20,325 | 12,817 | 8,876 | 155,818 |
| 2011 | 9,366 | 6,078 | 17,267 | 16,438 | 12,453 | 24,944 | 14,152 | 20,690 | 3,132 | 1,718 | 21,929 | 18,928 | 167,095 |
| 2012 | 3,025 | 13,013 | 13,531 | 8,624 | 17,345 | 22,842 | 18,863 | 19,778 | 3,662 | 14,057 | 17,988 | 12,430 | 165,158 |
| 2013 | 9,055 | 2,837 | 14,773 | 10,448 | 23,825 | 16,814 | 19,690 | 22,075 | 6,886 | 23,477 | 15,715 | | 165,596 |
| Mo. Total | 112,190 | 177,276 | 235,409 | 277,702 | 287,998 | 447,640 | 446,695 | 454,065 | 90,509 | 355,016 | 275,695 | 200,277 | 3,360,472 |

E. 110

## U.S. IMPORTS FOR CONSUMPTION: IN UNITS

**CARTRIDGES (AMMO): HTS 930630 [CARTRIDGES AND PARTS THEREOF, NESOI (not elsewhere specified or included)]**
**(ADJUSTED to EXCLUDE HTS code 9306304138 - Cartridges for riveting or similar tools or for captive bolt humane killers and parts thereof)**

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 100,916,000 | 79,270,000 | 95,789,000 | 92,642,000 | 77,897,000 | 58,077,000 | 88,383,000 | 55,925,000 | 110,210,000 | 69,918,000 | 97,106,000 | 86,174,000 | 1,012,307,000 |
| 2001 | 58,980,000 | 50,392,000 | 75,155,000 | 97,136,000 | 90,588,000 | 88,352,000 | 123,875,000 | 48,314,000 | 69,148,000 | 103,793,000 | 134,888,000 | 118,386,000 | 1,059,007,000 |
| 2002 | 109,159,000 | 79,700,000 | 112,254,000 | 112,782,000 | 116,434,000 | 96,589,000 | 163,619,000 | 94,659,000 | 94,930,000 | 95,937,000 | 96,910,000 | 90,654,000 | 1,263,627,000 |
| 2003 | 68,501,000 | 57,223,000 | 129,799,000 | 96,722,000 | 137,871,000 | 138,656,000 | 85,245,000 | 87,547,000 | 72,767,000 | 85,271,000 | 82,624,000 | 93,864,000 | 1,136,090,000 |
| 2004 | 85,027,000 | 78,422,000 | 135,598,000 | 120,640,000 | 100,349,000 | 121,404,000 | 121,583,000 | 85,357,000 | 299,895,000 | 81,268,000 | 81,844,000 | 250,488,000 | 1,561,875,000 |
| 2005 | 201,267,000 | 10,384,237 | 73,130,831 | 80,335,362 | 113,292,276 | 83,225,466 | 59,411,789 | 55,888,514 | 48,207,121 | 49,764,547 | 45,026,431 | 70,719,524 | 890,653,098 |
| 2006 | 66,767,544 | 33,681,554 | 93,958,469 | 77,072,259 | 110,782,958 | 106,660,989 | 67,127,442 | 65,523,397 | 90,650,571 | 78,171,743 | 79,721,331 | 90,394,695 | 980,512,952 |
| 2007 | 95,544,184 | 87,424,602 | 146,080,319 | 147,368,024 | 109,407,678 | 116,317,558 | 153,241,049 | 110,180,649 | 81,863,988 | 161,148,913 | 126,191,894 | 103,128,624 | 1,437,897,462 |
| 2008 | 147,350,002 | 107,921,865 | 108,549,723 | 148,010,954 | 167,014,482 | 125,709,608 | 150,040,805 | 205,502,770 | 124,159,864 | 152,701,047 | 154,269,069 | 157,194,530 | 1,748,424,519 |
| 2009 | 130,193,437 | 152,679,165 | 228,051,612 | 197,060,574 | 196,025,162 | 203,964,165 | 182,685,091 | 184,816,256 | 164,424,647 | 174,452,280 | 142,796,858 | 203,959,547 | 2,161,308,794 |
| 2010 | 191,057,618 | 152,822,756 | 242,415,275 | 217,193,474 | 176,227,519 | 193,298,841 | 151,125,522 | 137,517,854 | 114,722,126 | 106,448,937 | 98,077,887 | 121,038,286 | 1,901,946,095 |
| 2011 | 142,010,831 | 86,319,570 | 150,470,521 | 129,047,655 | 170,669,977 | 138,667,652 | 141,460,639 | 132,066,125 | 105,717,811 | 151,512,512 | 124,995,343 | 119,746,667 | 1,592,685,303 |
| 2012 | 109,758,871 | 116,973,046 | 173,779,110 | 139,781,946 | 237,444,323 | 195,506,360 | 188,672,256 | 189,973,041 | 162,703,138 | 179,358,661 | 202,250,097 | 224,446,790 | 2,120,647,659 |
| 2013 | 231,081,011 | 226,061,606 | 289,168,202 | 290,901,567 | 287,206,948 | 276,035,717 | 257,177,129 | 300,042,566 | 260,029,290 | 325,240,170 | 245,396,291 | | 2,988,340,497 |
| Mo. Total | 1,737,613,478 | 1,319,275,401 | 2,054,199,062 | 1,946,693,815 | 2,091,210,323 | 1,942,464,376 | 1,933,846,722 | 1,773,313,172 | 1,799,428,356 | 1,814,985,810 | 1,712,097,201 | 1,730,194,663 | 21,855,322,379 |

**SHOTGUN CARTRIDGES: HTS 930621 [SHOTGUN CARTRIDGES]**

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 6,075,000 | 5,868,000 | 9,746,000 | 7,832,000 | 9,218,000 | 13,907,000 | 14,374,000 | 20,044,000 | 7,713,000 | 8,745,000 | 6,444,000 | 6,981,000 | 116,947,000 |
| 2001 | 5,350,000 | 2,170,000 | 4,769,000 | 11,307,000 | 8,869,000 | 20,137,000 | 45,229,000 | 28,828,000 | 2,879,000 | 13,763,000 | 6,320,000 | 3,056,000 | 152,677,000 |
| 2002 | 16,044,000 | 1,515,000 | 5,061,000 | 16,029,000 | 21,214,000 | 18,233,000 | 37,287,000 | 30,718,000 | 19,048,000 | 13,044,000 | 10,348,000 | 12,774,000 | 201,315,000 |
| 2003 | 8,231,000 | 12,531,000 | 15,993,000 | 20,811,000 | 12,414,000 | 15,318,000 | 19,613,000 | 19,043,000 | 8,198,000 | 8,712,000 | 6,686,000 | 22,801,000 | 170,351,000 |
| 2004 | 4,961,000 | 3,669,000 | 5,898,000 | 12,997,000 | 8,226,000 | 12,251,000 | 14,522,000 | 14,981,000 | 5,816,000 | 8,251,000 | 6,266,000 | 25,292,000 | 123,130,000 |
| 2005 | 9,936,000 | 465,152 | 10,355,547 | 14,136,100 | 10,422,350 | 14,785,900 | 16,991,220 | 16,459,265 | 7,229,418 | 7,725,884 | 4,719,992 | 6,959,900 | 120,186,748 |
| 2006 | 9,461,648 | 18,037,330 | 9,230,000 | 15,029,601 | 18,398,504 | 15,080,650 | 19,096,404 | 12,542,170 | 6,864,010 | 4,213,320 | 10,153,700 | 7,750,265 | 145,877,602 |
| 2007 | 5,423,577 | 4,950,500 | 15,517,654 | 19,916,000 | 10,802,380 | 19,560,064 | 16,408,226 | 19,641,760 | 5,744,443 | 14,201,481 | 13,331,293 | 6,061,210 | 151,558,586 |
| 2008 | 8,614,128 | 5,904,454 | 10,883,735 | 11,680,900 | 10,134,808 | 8,580,600 | 8,825,950 | 7,150,405 | 6,049,740 | 5,340,128 | 2,638,395 | 7,365,895 | 93,169,138 |
| 2009 | 7,581,350 | 7,030,223 | 21,201,907 | 26,513,230 | 18,247,339 | 15,691,128 | 26,423,766 | 17,526,350 | 12,953,300 | 17,066,673 | 9,264,096 | 10,657,000 | 190,156,362 |
| 2010 | 11,667,599 | 13,796,700 | 10,439,488 | 24,270,672 | 14,307,983 | 14,306,303 | 8,893,855 | 5,537,020 | 4,679,490 | 10,516,874 | 9,776,645 | 4,815,450 | 133,008,079 |
| 2011 | 3,484,050 | 3,010,481 | 6,453,361 | 6,586,250 | 8,431,500 | 5,202,499 | 8,916,072 | 13,881,425 | 2,248,471 | 7,173,110 | 7,415,950 | 10,070,700 | 82,873,869 |
| 2012 | 4,826,300 | 4,897,500 | 8,148,550 | 5,377,200 | 10,875,771 | 7,390,026 | 17,044,260 | 14,080,844 | 9,271,970 | 10,751,750 | 10,573,500 | 12,919,533 | 116,157,204 |
| 2013 | 16,037,800 | 8,304,250 | 11,423,530 | 18,042,485 | 17,983,426 | 33,108,250 | 44,691,801 | 22,427,275 | 15,885,842 | 33,279,395 | 34,260,452 | | 265,644,726 |
| Mo. Total | 117,713,452 | 92,149,590 | 155,320,992 | 210,528,438 | 179,545,061 | 213,551,420 | 298,316,554 | 242,860,534 | 114,580,684 | 162,783,615 | 138,198,023 | 137,503,953 | 2,063,052,316 |

NOTE: In January 2005, cartridges and shotgun cartridges reporting was changed from in 000 to actual. January & February reports received were a mix, so the reported counts herein may not be exact.
Sources: Data on this site have been compiled from tariff and trade data from the U.S. Department of Commerce and the U.S. International Trade Commission.

# National Shooting Sports Foundation® Report

## U.S. IMPORTS FOR CONSUMPTION: PISTOLS & REVOLVERS - IN UNITS

**PISTOLS: HTS 9302000040 [PISTOLS, SEMIAUTOMATIC EXC OF HEADING 9303 OR 9304] -or- 9302000090 [PISTOLS, EXC OF HEADING 9303 OR 9304, NESOI (*not elsewhere specified or included*)]**

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORTS TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | 39,112 | 44,656 | 56,669 | 63,398 | 75,027 | 68,516 | 69,072 | 50,525 | 61,331 | 64,421 | 53,601 | 73,675 | 720,003 |
| 2006 | 59,487 | 62,679 | 72,524 | 77,914 | 82,920 | 87,020 | 97,053 | 61,590 | 103,002 | 93,389 | 102,242 | 92,804 | 992,624 |
| 2007 | 81,738 | 93,833 | 89,215 | 98,908 | 120,393 | 118,892 | 120,615 | 82,931 | 103,498 | 97,991 | 84,585 | 86,019 | 1,178,618 |
| 2008 | 91,193 | 77,521 | 106,976 | 103,336 | 112,322 | 112,753 | 99,849 | 66,518 | 102,839 | 106,147 | 119,462 | 131,676 | 1,230,592 |
| 2009 | 105,324 | 158,088 | 155,464 | 154,437 | 144,876 | 180,466 | 146,852 | 151,889 | 163,940 | 144,611 | 132,545 | 135,769 | 1,774,261 |
| 2010 | 99,302 | 108,713 | 158,207 | 133,525 | 131,169 | 135,434 | 140,287 | 85,382 | 107,923 | 83,989 | 109,313 | 100,934 | 1,394,178 |
| 2011 | 91,409 | 88,349 | 142,553 | 122,651 | 135,199 | 129,174 | 144,990 | 106,208 | 104,413 | 109,641 | 123,961 | 149,887 | 1,448,435 |
| 2012 | 167,228 | 151,035 | 186,131 | 159,434 | 227,190 | 150,499 | 231,735 | 192,874 | 166,270 | 265,119 | 184,757 | 203,686 | 2,285,958 |
| 2013 | 154,745 | 184,504 | 253,653 | 244,407 | 244,560 | 272,049 | 260,986 | 154,899 | 262,684 | 254,280 | 251,754 | | 2,538,521 |
| **Mo. Total** | **889,538** | **969,378** | **1,221,392** | **1,158,010** | **1,273,656** | **1,254,803** | **1,311,439** | **952,816** | **1,175,900** | **1,219,588** | **1,162,220** | **974,450** | **13,563,190** |

**REVOLVERS: HTS 9302000020 [REVOLVERS, EXCEPT OF HEADING 9303 OR 9304]**

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORTS TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | 12,765 | 6,120 | 6,156 | 20,625 | 15,763 | 9,179 | 17,496 | 12,350 | 17,324 | 9,664 | 7,688 | 23,039 | 158,169 |
| 2006 | 11,146 | 19,413 | 6,858 | 14,989 | 11,676 | 12,483 | 11,752 | 20,723 | 10,055 | 19,981 | 16,930 | 16,343 | 172,349 |
| 2007 | 12,903 | 18,597 | 17,076 | 16,948 | 13,291 | 22,680 | 20,899 | 18,741 | 12,734 | 15,409 | 20,038 | 18,894 | 208,810 |
| 2008 | 11,539 | 12,736 | 12,796 | 13,769 | 19,037 | 20,157 | 26,184 | 21,532 | 27,907 | 20,571 | 22,967 | 28,275 | 237,470 |
| 2009 | 19,617 | 22,697 | 31,790 | 28,808 | 24,706 | 34,316 | 43,275 | 37,143 | 49,244 | 36,002 | 47,585 | 34,973 | 410,156 |
| 2010 | 33,431 | 36,466 | 48,894 | 29,485 | 26,413 | 36,025 | 27,746 | 42,753 | 26,561 | 11,672 | 6,705 | 27,306 | 353,457 |
| 2011 | 19,139 | 2,413 | 27,142 | 13,657 | 13,286 | 32,015 | 20,215 | 20,833 | 22,629 | 30,855 | 17,858 | 33,336 | 253,378 |
| 2012 | 27,173 | 24,997 | 13,562 | 38,202 | 30,030 | 21,968 | 32,095 | 26,227 | 21,847 | 26,025 | 18,948 | 28,820 | 309,894 |
| 2013 | 31,027 | 28,298 | 29,974 | 28,705 | 23,457 | 26,692 | 30,355 | 28,062 | 20,419 | 27,843 | 15,114 | | 289,946 |
| **Mo. Total** | **178,740** | **171,737** | **194,248** | **205,188** | **178,259** | **215,515** | **230,017** | **228,364** | **208,720** | **198,022** | **173,833** | **210,986** | **2,393,629** |

Sources: Data on this site have been compiled from tariff and trade data from the U.S. Department of Commerce and the U.S. International Trade Commission.

U.S. **IMPORTS** FOR CONSUMPTION:  RIFLES - IN UNITS

**HTS 9303304020: OTHER SPORTING, HUNTING, OR TARGET-SHOOTING RIFLES VALUED OVER $25 BUT NOT OVER $50 EACH, CENTERFIRE**

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 153 | 0 | 0 | 3 | 156 |
| 2001 | 1 | 0 | 900 | 0 | 0 | 0 | 300 | 0 | 0 | 0 | 0 | 0 | 1,201 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 404 | 0 | 0 | 0 | 0 | 404 |
| 2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 78 | 0 | 0 | 0 | 0 | 0 | 0 | 78 |
| 2008 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 |
| 2009 | 0 | 0 | 98 | 800 | 1,180 | 0 | 0 | 0 | 2,000 | 0 | 0 | 0 | 4,078 |
| 2010 | 6,600 | 0 | 0 | 6,600 | 6,600 | 0 | 0 | 0 | 0 | 0 | 0 | 8,600 | 28,400 |
| 2011 | 5,060 | 0 | 0 | 0 | 0 | 2,500 | 0 | 2,500 | 0 | 10,000 | 0 | 0 | 20,060 |
| 2012 | 5,000 | 5,000 | 0 | 10,000 | 0 | 0 | 4,419 | 0 | 0 | 0 | 0 | 0 | 24,419 |
| 2013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Mo. Total | 16,709 | 5,000 | 998 | 17,400 | 7,780 | 2,578 | 4,719 | 2,904 | 2,153 | 10,000 | 0 | 8,603 | 78,844 |

**HTS 9303304030: OTHER SPORTING, HUNTING, OR TARGET-SHOOTING RIFLES VALUED OVER $25 BUT NOT OVER $50 EACH, RIMFIRE EXCEPT IMPORTED WITH TELESCOPIC SIGHTS**

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,000 | 0 | 0 | 0 | 0 | 4,000 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 89 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 89 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 |
| 2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 225 | 0 | 0 | 0 | 0 | 0 | 225 |
| 2010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| 2013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Mo. Total | 150 | 0 | 0 | 0 | 89 | 0 | 225 | 4,000 | 0 | 0 | 0 | 0 | 4,464 |

U.S. IMPORTS FOR CONSUMPTION: RIFLES - IN UNITS

### HTS 9303308010: CENTERFIRE AUTOLOADING RIFLES

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 2,751 | 1,091 | 1,933 | 7,091 | 3,745 | 5,801 | 3,437 | 3,888 | 6,376 | 2,664 | 5,390 | 6,312 | 50,479 |
| 2001 | 3,955 | 1,160 | 5,246 | 3,282 | 3,806 | 3,127 | 2,960 | 4,062 | 2,314 | 11,203 | 6,865 | 3,112 | 51,092 |
| 2002 | 3,143 | 3,275 | 5,208 | 7,427 | 2,692 | 5,138 | 4,361 | 3,542 | 4,458 | 2,500 | 600 | 5,986 | 48,330 |
| 2003 | 234 | 2,840 | 6,971 | 10,575 | 4,326 | 9,855 | 5,402 | 1,486 | 1,159 | 3,870 | 3,905 | 6,190 | 56,813 |
| 2004 | 6,121 | 578 | 4,900 | 6,594 | 7,220 | 4,458 | 3,944 | 4,055 | 3,717 | 3,120 | 3,915 | 7,955 | 56,577 |
| 2005 | 2,999 | 7,755 | 5,225 | 4,125 | 5,871 | 15,062 | 1,952 | 1,690 | 3,060 | 4,744 | 5,330 | 4,032 | 61,845 |
| 2006 | 2,911 | 3,763 | 5,490 | 9,615 | 7,469 | 9,194 | 5,111 | 4,621 | 8,767 | 6,349 | 9,645 | 8,131 | 81,066 |
| 2007 | 9,945 | 5,800 | 10,558 | 4,786 | 5,266 | 9,263 | 4,467 | 5,390 | 3,419 | 9,040 | 5,995 | 1,759 | 75,688 |
| 2008 | 5,303 | 3,106 | 4,027 | 3,896 | 4,601 | 9,462 | 9,950 | 5,821 | 9,870 | 3,337 | 12,976 | 13,127 | 85,476 |
| 2009 | 6,543 | 13,686 | 20,117 | 12,346 | 11,381 | 20,464 | 13,853 | 9,396 | 7,116 | 4,171 | 2,193 | 6,908 | 128,174 |
| 2010 | 750 | 3,288 | 5,994 | 7,188 | 6,425 | 9,840 | 5,003 | 2,617 | 3,185 | 7,554 | 4,264 | 6,576 | 62,684 |
| 2011 | 4,183 | 7,504 | 5,961 | 10,636 | 4,641 | 10,572 | 7,408 | 6,602 | 10,970 | 3,411 | 8,455 | 13,129 | 93,472 |
| 2012 | 11,644 | 9,523 | 14,473 | 14,716 | 13,651 | 20,879 | 14,095 | 9,976 | 10,756 | 13,602 | 16,720 | 15,567 | 165,602 |
| 2013 | 18,638 | 10,978 | 18,500 | 19,454 | 23,983 | 18,433 | 19,460 | 13,269 | 21,805 | 20,315 | 8,804 | | 193,639 |
| Mo. Total | 79,120 | 74,347 | 114,603 | 121,731 | 105,077 | 151,548 | 101,403 | 76,415 | 96,972 | 95,880 | 95,057 | 98,784 | 1,210,937 |

### HTS 9303308012: RIFLES, SINGLE SHOT CENTERFIRE BOLT ACTION

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 82 | 871 | 390 | 382 | 707 | 410 | 292 | 1,144 | 1,376 | 531 | 122 | 131 | 6,438 |
| 2006 | 61 | 939 | 470 | 796 | 110 | 963 | 76 | 643 | 343 | 399 | 741 | 513 | 6,054 |
| 2007 | 177 | 2,113 | 1,332 | 1,293 | 1,034 | 709 | 841 | 1,009 | 841 | 1,030 | 1,611 | 428 | 12,418 |
| 2008 | 1,464 | 1,446 | 1,004 | 2,113 | 896 | 271 | 80 | 244 | 28 | 34 | 20 | 6,494 | 14,094 |
| 2009 | 2,220 | 15 | 1,472 | 291 | 394 | 51 | 889 | 65 | 53 | 433 | 10,053 | 72 | 16,008 |
| 2010 | 78 | 6,606 | 49 | 41 | 659 | 6,809 | 125 | 16 | 15 | 239 | 8 | 22 | 14,667 |
| 2011 | 496 | 3 | 937 | 3,676 | 96 | 48 | 19 | 175 | 8,276 | 700 | 19 | 34 | 14,479 |
| 2012 | 29 | 7 | 66 | 7 | 102 | 107 | 1 | 335 | 99 | 31 | 134 | 149 | 1,067 |
| 2013 | 772 | 95 | 534 | 427 | 180 | 927 | 1,089 | 3,171 | 1,140 | 3,139 | 731 | | 12,205 |
| Mo. Total | 5,379 | 12,095 | 6,254 | 9,026 | 4,178 | 10,295 | 3,412 | 6,802 | 12,171 | 6,536 | 13,439 | 7,843 | 97,430 |

E. 114

U.S. IMPORTS FOR CONSUMPTION:  RIFLES - IN UNITS

### HTS 9303308015: CENTERFIRE BOLT ACTION RIFLES

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 6,301 | 5,190 | 5,576 | 4,865 | 6,807 | 4,915 | 4,003 | 4,860 | 3,710 | 5,897 | 3,956 | 6,746 | 62,826 |
| 2001 | 4,460 | 9,870 | 3,721 | 7,336 | 5,108 | 6,970 | 7,976 | 13,700 | 15,407 | 8,591 | 6,091 | 5,363 | 94,593 |
| 2002 | 4,348 | 7,661 | 7,228 | 9,285 | 9,297 | 8,847 | 11,528 | 11,089 | 16,272 | 73,603 | 9,292 | 12,241 | 180,691 |
| 2003 | 5,885 | 6,940 | 5,150 | 7,086 | 9,350 | 5,801 | 8,250 | 6,604 | 7,283 | 8,661 | 5,554 | 7,414 | 83,978 |
| 2004 | 8,549 | 8,367 | 10,766 | 9,229 | 9,265 | 8,343 | 9,055 | 9,252 | 10,133 | 3,146 | 13,335 | 8,889 | 108,329 |
| 2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0` | 0 |
| 2013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 |
| Mo. Total | 29,543 | 38,028 | 32,441 | 37,801 | 39,827 | 34,876 | 40,812 | 45,505 | 52,805 | 99,898 | 38,228 | 40,653 | 530,417 |

### HTS 9303308017: RIFLES, CENTERFIRE BOLT ACTION, NESOI

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 8,939 | 10,685 | 7,929 | 7,213 | 9,005 | 6,267 | 10,155 | 4,269 | 7,764 | 10,727 | 7,411 | 9,475 | 99,839 |
| 2006 | 6,422 | 13,266 | 6,384 | 6,573 | 12,925 | 5,063 | 11,038 | 8,700 | 20,204 | 5,048 | 3,298 | 6,563 | 105,484 |
| 2007 | 3,663 | 3,811 | 5,335 | 13,428 | 4,481 | 5,196 | 8,518 | 3,246 | 4,196 | 7,017 | 5,973 | 6,911 | 71,845 |
| 2008 | 3,936 | 6,486 | 5,910 | 9,588 | 12,486 | 7,909 | 13,286 | 6,267 | 6,857 | 5,690 | 11,262 | 7,483 | 97,160 |
| 2009 | 5,940 | 4,691 | 8,663 | 9,711 | 9,268 | 8,909 | 15,202 | 9,058 | 5,974 | 8,677 | 8,628 | 10,162 | 104,883 |
| 2010 | 5,283 | 5,919 | 7,909 | 5,544 | 5,935 | 19,377 | 6,492 | 10,986 | 5,216 | 5,010 | 5,109 | 4,021 | 86,801 |
| 2011 | 6,927 | 1,811 | 2,529 | 8,505 | 5,070 | 8,212 | 13,375 | 12,089 | 10,403 | 11,980 | 10,095 | 4,073 | 95,069 |
| 2012 | 8,825 | 18,595 | 6,648 | 6,007 | 8,994 | 7,689 | 8,206 | 12,721 | 6,644 | 9,078 | 14,580 | 7,111 | 115,098 |
| 2013 | 7,173 | 9,609 | 13,435 | 7,454 | 16,935 | 10,538 | 16,696 | 20,238 | 20,706 | 19,109 | 10,500 | | 152,393 |
| Mo. Total | 57,108 | 74,943 | 64,742 | 74,023 | 85,099 | 79,160 | 102,968 | 87,574 | 87,964 | 82,336 | 76,856 | 55,799 | 928,572 |

E. 115

**U.S. IMPORTS FOR CONSUMPTION:  RIFLES - IN UNITS**

**HTS 9303308025: CENTERFIRE RIFLES, NESOI**

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 3,127 | 5,924 | 2,680 | 3,852 | 6,389 | 5,108 | 4,017 | 3,388 | 6,063 | 4,819 | 11,701 | 5,514 | 62,582 |
| 2001 | 1,754 | 1,166 | 11,827 | 2,509 | 1,939 | 1,380 | 4,708 | 3,005 | 2,062 | 3,052 | 6,059 | 5,653 | 45,114 |
| 2002 | 4,070 | 2,803 | 1,974 | 5,239 | 6,444 | 6,006 | 6,363 | 4,454 | 4,066 | 5,986 | 1,937 | 9,437 | 58,779 |
| 2003 | 4,051 | 2,980 | 4,397 | 9,753 | 3,399 | 5,999 | 5,191 | 4,014 | 4,849 | 4,314 | 2,089 | 7,643 | 58,679 |
| 2004 | 3,796 | 6,585 | 5,256 | 10,166 | 5,120 | 7,238 | 7,204 | 5,521 | 6,596 | 5,472 | 6,088 | 6,029 | 75,071 |
| 2005 | 6,619 | 3,577 | 4,359 | 2,979 | 2,459 | 3,705 | 8,197 | 7,119 | 6,229 | 4,987 | 4,878 | 4,850 | 59,958 |
| 2006 | 5,481 | 4,462 | 4,820 | 7,965 | 7,874 | 10,008 | 6,032 | 6,490 | 4,936 | 7,679 | 5,469 | 6,688 | 77,904 |
| 2007 | 6,875 | 3,211 | 7,525 | 5,244 | 62,557 | 7,215 | 11,053 | 8,494 | 6,487 | 7,969 | 10,090 | 6,211 | 142,931 |
| 2008 | 5,846 | 5,003 | 6,110 | 6,532 | 6,969 | 6,318 | 5,075 | 7,372 | 6,724 | 9,822 | 5,455 | 10,917 | 82,143 |
| 2009 | 5,999 | 5,188 | 9,662 | 9,110 | 9,928 | 8,615 | 8,338 | 8,651 | 6,749 | 6,127 | 4,868 | 4,643 | 87,878 |
| 2010 | 2,237 | 4,334 | 4,428 | 5,759 | 5,218 | 6,856 | 7,747 | 14,874 | 5,186 | 5,846 | 6,184 | 9,174 | 77,843 |
| 2011 | 9,685 | 6,157 | 7,492 | 15,963 | 16,922 | 14,671 | 22,396 | 28,256 | 25,728 | 21,489 | 22,495 | 24,782 | 216,036 |
| 2012 | 23,357 | 21,538 | 22,781 | 30,731 | 30,598 | 28,177 | 38,974 | 41,971 | 38,582 | 34,701 | 24,169 | 39,343 | 374,922 |
| 2013 | 50,658 | 39,673 | 34,314 | 47,324 | 23,666 | 63,775 | 46,489 | 35,194 | 48,845 | 41,183 | 31,228 | | 462,349 |
| Mo. Total | 133,555 | 112,601 | 127,625 | 163,126 | 189,482 | 175,071 | 181,784 | 178,803 | 173,102 | 163,446 | 142,710 | 140,884 | 1,882,189 |

**HTS 9303308030: RIMFIRE RIFLES**

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 7,353 | 10,934 | 5,858 | 13,669 | 14,284 | 15,441 | 12,331 | 8,055 | 14,030 | 20,799 | 4,402 | 14,117 | 141,273 |
| 2001 | 4,610 | 8,952 | 7,661 | 12,948 | 11,445 | 10,157 | 10,194 | 8,914 | 24,723 | 4,016 | 17,007 | 9,574 | 130,201 |
| 2002 | 4,495 | 12,260 | 13,726 | 7,353 | 15,974 | 10,311 | 17,227 | 20,368 | 15,535 | 23,528 | 16,350 | 13,668 | 170,795 |
| 2003 | 14,101 | 10,932 | 12,462 | 18,828 | 31,224 | 18,162 | 25,845 | 20,421 | 17,484 | 87,303 | 14,794 | 46,483 | 318,039 |
| 2004 | 16,430 | 18,219 | 20,159 | 24,191 | 20,173 | 18,041 | 15,366 | 18,290 | 30,687 | 14,591 | 29,193 | 26,061 | 251,401 |
| 2005 | 14,660 | 13,974 | 21,550 | 21,931 | 16,807 | 21,014 | 16,455 | 14,880 | 24,291 | 19,161 | 21,601 | 14,458 | 220,782 |
| 2006 | 15,432 | 15,463 | 21,596 | 26,888 | 18,585 | 19,094 | 14,110 | 18,449 | 25,236 | 23,332 | 26,999 | 20,435 | 245,619 |
| 2007 | 20,902 | 20,870 | 26,246 | 21,739 | 27,179 | 23,535 | 22,177 | 34,503 | 18,570 | 44,257 | 30,585 | 19,314 | 309,877 |
| 2008 | 30,669 | 24,590 | 14,804 | 22,451 | 25,112 | 18,538 | 20,789 | 15,776 | 28,466 | 24,396 | 16,657 | 17,114 | 259,362 |
| 2009 | 15,185 | 16,718 | 26,559 | 28,550 | 36,586 | 39,192 | 41,193 | 46,833 | 26,210 | 34,759 | 24,400 | 20,369 | 356,554 |
| 2010 | 16,720 | 15,885 | 16,170 | 17,368 | 12,286 | 14,394 | 12,145 | 26,277 | 17,049 | 18,096 | 11,312 | 18,692 | 196,394 |
| 2011 | 21,295 | 13,634 | 17,115 | 19,157 | 12,999 | 23,154 | 12,580 | 21,858 | 20,478 | 17,255 | 19,391 | 17,374 | 216,290 |
| 2012 | 20,431 | 25,324 | 25,400 | 20,350 | 43,356 | 35,046 | 23,354 | 29,218 | 35,929 | 37,015 | 41,089 | 22,096 | 358,608 |
| 2013 | 29,985 | 33,732 | 39,484 | 43,620 | 47,634 | 35,783 | 28,667 | 34,921 | 33,250 | 40,099 | 30,690 | | 397,865 |
| Mo. Total | 232,268 | 241,487 | 268,790 | 299,043 | 333,644 | 301,862 | 272,433 | 318,763 | 331,938 | 408,607 | 304,470 | 259,755 | 3,573,060 |

Sources: Data on this site have been compiled from tariff and trade data from the U.S. Department of Commerce and the U.S. International Trade Commission.

E. 116

## U.S. IMPORTS FOR CONSUMPTION: SHOTGUNS - IN UNITS

### HTS 9303200020: AUTOLOADING SHOTGUNS

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 7,642 | 9,167 | 11,259 | 11,248 | 10,194 | 11,498 | 10,623 | 10,533 | 9,400 | 9,801 | 8,151 | 5,835 | 115,351 |
| 2001 | 8,499 | 10,722 | 16,644 | 11,894 | 18,747 | 12,237 | 19,789 | 12,225 | 6,194 | 17,199 | 13,536 | 10,923 | 158,609 |
| 2002 | 13,974 | 7,191 | 18,945 | 19,181 | 16,526 | 18,711 | 24,217 | 12,548 | 12,486 | 23,961 | 12,507 | 6,503 | 186,750 |
| 2003 | 7,397 | 10,657 | 23,541 | 16,259 | 13,102 | 25,606 | 24,778 | 15,272 | 8,531 | 16,611 | 10,697 | 8,796 | 181,247 |
| 2004 | 11,291 | 7,677 | 12,093 | 16,429 | 16,205 | 12,438 | 13,841 | 7,276 | 10,326 | 12,126 | 10,286 | 14,672 | 144,660 |
| 2005 | 9,290 | 11,185 | 13,443 | 13,513 | 12,564 | 17,739 | 11,163 | 14,648 | 7,446 | 9,711 | 14,382 | 9,292 | 144,376 |
| 2006 | 10,002 | 10,376 | 15,429 | 8,442 | 15,451 | 13,812 | 14,181 | 15,429 | 7,500 | 15,629 | 15,931 | 10,720 | 152,902 |
| 2007 | 10,952 | 12,791 | 19,646 | 14,633 | 14,799 | 17,606 | 18,942 | 17,419 | 10,495 | 17,218 | 18,463 | 15,166 | 188,130 |
| 2008 | 11,124 | 14,885 | 13,416 | 15,062 | 15,442 | 13,753 | 15,200 | 12,015 | 9,500 | 11,925 | 10,321 | 5,311 | 147,774 |
| 2009 | 5,517 | 6,175 | 7,537 | 10,431 | 8,550 | 11,713 | 7,795 | 9,309 | 6,034 | 10,971 | 7,956 | 4,810 | 96,798 |
| 2010 | 6,150 | 5,882 | 7,805 | 10,641 | 8,574 | 13,495 | 11,885 | 17,488 | 11,341 | 11,398 | 13,461 | 9,655 | 127,775 |
| 2011 | 7,722 | 9,950 | 19,631 | 16,356 | 17,315 | 15,937 | 19,918 | 17,852 | 10,963 | 14,466 | 12,015 | 15,559 | 177,684 |
| 2012 | 12,455 | 18,142 | 19,421 | 25,246 | 15,503 | 13,155 | 19,485 | 16,643 | 12,534 | 20,140 | 17,886 | 19,533 | 210,143 |
| 2013 | 14,303 | 18,858 | 16,973 | 22,381 | 25,853 | 21,514 | 37,924 | 30,136 | 25,069 | 37,153 | 27,519 | | 277,683 |
| Mo. Total | 136,318 | 153,658 | 215,783 | 211,716 | 208,825 | 219,214 | 249,561 | 208,793 | 147,819 | 228,309 | 193,111 | 136,775 | 2,309,882 |

### HTS 9303200030: SHOTGUNS, PUMP ACTION, NESOI (not elsewhere specified or included)

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 2,065 | 2,525 | 1,085 | 900 | 3,455 | 5,590 | 5,911 | 5,235 | 4,005 | 6,833 | 7,155 | 6,390 | 51,149 |
| 2006 | 3,180 | 4,726 | 6,667 | 7,369 | 4,639 | 1,865 | 4,602 | 2,930 | 2,991 | 14,221 | 13,262 | 11,851 | 78,303 |
| 2007 | 9,419 | 12,140 | 13,378 | 13,616 | 9,476 | 13,485 | 16,920 | 13,312 | 9,023 | 14,860 | 10,604 | 6,099 | 142,332 |
| 2008 | 7,801 | 11,757 | 10,325 | 10,440 | 9,425 | 15,476 | 9,788 | 11,404 | 6,898 | 8,907 | 9,626 | 7,419 | 119,266 |
| 2009 | 3,688 | 9,638 | 9,197 | 22,752 | 12,298 | 19,931 | 18,033 | 17,820 | 8,894 | 18,454 | 15,911 | 15,360 | 171,976 |
| 2010 | 11,257 | 10,820 | 11,809 | 12,901 | 9,905 | 10,130 | 14,895 | 19,070 | 10,285 | 17,137 | 18,720 | 10,384 | 157,313 |
| 2011 | 2,351 | 5,187 | 8,080 | 2,970 | 7,392 | 6,637 | 7,695 | 8,440 | 2,500 | 6,124 | 5,810 | 10,263 | 73,449 |
| 2012 | 9,175 | 9,710 | 10,835 | 9,998 | 12,955 | 27,376 | 37,772 | 27,293 | 30,120 | 24,112 | 32,316 | 26,052 | 257,714 |
| 2013 | 19,393 | 31,288 | 19,553 | 39,642 | 32,709 | 48,595 | 24,040 | 42,031 | 25,206 | 20,352 | 30,250 | | 333,059 |
| Mo. Total | 68,329 | 97,791 | 90,929 | 120,588 | 102,254 | 149,085 | 139,656 | 147,535 | 99,922 | 131,000 | 143,654 | 93,818 | 1,384,561 |

## U.S. IMPORTS FOR CONSUMPTION: SHOTGUNS - IN UNITS

### HTS 9303200040: OVER AND UNDER SHOTGUNS

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 3,881 | 5,613 | 3,419 | 3,907 | 3,564 | 4,707 | 4,214 | 5,788 | 3,052 | 6,700 | 5,869 | 4,053 | 54,767 |
| 2001 | 3,940 | 4,522 | 4,421 | 4,869 | 8,211 | 6,634 | 6,260 | 6,560 | 4,246 | 5,256 | 5,490 | 8,090 | 68,499 |
| 2002 | 9,302 | 2,113 | 8,252 | 7,201 | 7,543 | 13,367 | 11,312 | 7,439 | 3,950 | 11,456 | 9,065 | 8,650 | 99,650 |
| 2003 | 8,105 | 5,660 | 5,887 | 8,922 | 3,766 | 7,177 | 7,697 | 6,406 | 6,471 | 10,160 | 5,647 | 7,282 | 83,180 |
| 2004 | 6,905 | 2,109 | 7,668 | 7,569 | 6,876 | 8,450 | 10,905 | 8,836 | 8,200 | 8,103 | 10,334 | 6,557 | 92,512 |
| 2005 | 5,604 | 9,847 | 9,227 | 9,646 | 11,845 | 11,230 | 12,826 | 11,892 | 11,300 | 7,598 | 9,343 | 10,181 | 120,539 |
| 2006 | 9,700 | 5,231 | 13,597 | 13,240 | 12,163 | 16,166 | 12,821 | 12,993 | 10,573 | 15,066 | 8,153 | 15,263 | 144,966 |
| 2007 | 13,313 | 8,049 | 10,952 | 10,669 | 13,017 | 12,893 | 18,231 | 20,678 | 10,135 | 19,837 | 9,883 | 16,775 | 164,432 |
| 2008 | 9,207 | 8,416 | 6,835 | 11,051 | 14,733 | 7,464 | 10,562 | 9,480 | 9,821 | 5,018 | 6,970 | 4,634 | 104,191 |
| 2009 | 4,546 | 5,555 | 6,565 | 8,702 | 7,144 | 8,649 | 8,121 | 4,205 | 7,091 | 5,577 | 6,319 | 3,398 | 75,872 |
| 2010 | 3,629 | 3,497 | 6,645 | 6,619 | 5,111 | 7,694 | 4,181 | 8,269 | 6,697 | 6,786 | 10,272 | 5,306 | 74,706 |
| 2011 | 10,027 | 8,502 | 5,232 | 6,135 | 16,172 | 13,821 | 14,679 | 15,832 | 8,107 | 16,434 | 12,080 | 10,958 | 137,979 |
| 2012 | 12,045 | 8,874 | 12,750 | 10,026 | 10,292 | 6,821 | 9,651 | 12,203 | 7,189 | 7,506 | 8,006 | 8,103 | 113,466 |
| 2013 | 9,098 | 5,503 | 7,974 | 7,923 | 10,360 | 8,972 | 18,619 | 15,558 | 16,009 | 11,289 | 10,915 | | 122,220 |
| Mo. Total | 109,302 | 83,491 | 109,424 | 116,479 | 130,797 | 134,045 | 150,079 | 146,139 | 112,841 | 136,786 | 118,346 | 109,250 | 1,456,979 |

### HTS 9303200060: SHOTGUNS (OTHER) NESOI [CODE NOT IN USE]

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 14,050 | 8,455 | 9,768 | 12,645 | 18,968 | 11,521 | 16,117 | 16,255 | 11,849 | 11,080 | 7,903 | 8,658 | 147,269 |
| 2001 | 12,028 | 9,991 | 9,092 | 13,762 | 10,513 | 12,135 | 16,154 | 13,573 | 8,554 | 22,125 | 9,764 | 13,470 | 151,161 |
| 2002 | 9,761 | 4,559 | 11,334 | 8,744 | 17,890 | 11,820 | 17,890 | 14,262 | 12,051 | 10,087 | 12,280 | 13,366 | 144,044 |
| 2003 | 8,776 | 11,502 | 18,321 | 15,052 | 6,794 | 18,004 | 15,182 | 16,006 | 18,639 | 16,874 | 12,296 | 15,837 | 173,283 |
| 2004 | 13,349 | 8,426 | 15,383 | 14,894 | 18,658 | 24,788 | 20,843 | 21,428 | 12,100 | 11,676 | 16,406 | 20,301 | 198,252 |
| 2005 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2006 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2008 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2009 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2010 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2011 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2012 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2013 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mo. Total | 57,964 | 42,933 | 63,898 | 65,097 | 72,823 | 78,268 | 86,186 | 81,524 | 63,193 | 71,842 | 58,649 | 71,632 | 814,009 |

## U.S. IMPORTS FOR CONSUMPTION:  SHOTGUNS - IN UNITS

**HTS 9303200065: SHOTGUNS (Other), NESOI (*not elsewhere specified or included*)**

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2004 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2005 | 11,701 | 13,892 | 14,004 | 20,056 | 13,864 | 13,735 | 14,218 | 13,838 | 10,907 | 10,868 | 14,410 | 12,720 | 164,213 |
| 2006 | 9,189 | 12,666 | 15,225 | 13,678 | 16,881 | 17,268 | 10,712 | 13,536 | 9,386 | 13,610 | 4,800 | 8,197 | 145,148 |
| 2007 | 14,908 | 10,291 | 8,995 | 8,283 | 15,213 | 7,053 | 10,453 | 8,163 | 5,985 | 10,251 | 6,321 | 10,670 | 116,586 |
| 2008 | 10,348 | 8,918 | 4,253 | 6,119 | 4,309 | 7,409 | 4,120 | 604 | 5,708 | 9,080 | 1,628 | 3,662 | 66,158 |
| 2009 | 4,884 | 5,847 | 4,483 | 5,370 | 6,370 | 6,619 | 9,959 | 5,745 | 6,964 | 984 | 4,416 | 6,855 | 68,496 |
| 2010 | 3,776 | 4,150 | 3,595 | 7,237 | 5,050 | 4,913 | 7,441 | 6,033 | 7,628 | 5,492 | 6,014 | 6,806 | 68,135 |
| 2011 | 5,169 | 6,624 | 3,939 | 8,327 | 9,486 | 11,267 | 6,122 | 9,218 | 8,638 | 3,877 | 5,216 | 6,849 | 84,732 |
| 2012 | 7,967 | 3,969 | 4,672 | 4,570 | 10,320 | 4,654 | 7,627 | 8,099 | 7,710 | 4,397 | 5,955 | 14,657 | 84,597 |
| 2013 | 7,749 | 5,378 | 6,921 | 12,987 | 5,285 | 5,329 | 6,789 | 10,559 | 5,881 | 6,609 | 6,243 | | 79,730 |
| Mo. Total | 75,691 | 71,735 | 66,087 | 86,627 | 86,778 | 78,247 | 77,441 | 75,795 | 68,807 | 65,168 | 55,003 | 70,416 | 877,795 |

**HTS 9303200080: COMBINATION SHOTGUN / RIFLE**

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 124 | 214 | 10 | 1,624 | 320 | 262 | 360 | 2,338 | 3,590 | 1,860 | 1,506 | 3,109 | 15,317 |
| 2001 | 497 | 663 | 1,373 | 3,050 | 3,140 | 2,621 | 6,592 | 7,137 | 1,967 | 6,426 | 9,697 | 6,876 | 50,039 |
| 2002 | 2,873 | 6,972 | 7,838 | 6,917 | 6,121 | 5,796 | 6,085 | 5,996 | 5,587 | 4,619 | 2,032 | 7,255 | 68,091 |
| 2003 | 4,762 | 278 | 2,229 | 6,210 | 5,638 | 2,421 | 6,021 | 5,803 | 2,807 | 7,558 | 9,046 | 8,194 | 60,967 |
| 2004 | 2,341 | 2,705 | 1,133 | 5,606 | 6,871 | 8,297 | 7,875 | 6,924 | 6,979 | 8,515 | 5,900 | 8,480 | 71,626 |
| 2005 | 8,037 | 3,948 | 4,260 | 5,005 | 6,146 | 3,382 | 6,465 | 4,636 | 4,295 | 4,850 | 8,446 | 6,514 | 65,984 |
| 2006 | 8,220 | 1,479 | 6,274 | 4,683 | 9,307 | 7,841 | 6,457 | 10,035 | 7,363 | 10,259 | 8,513 | 6,146 | 86,575 |
| 2007 | 9,715 | 20,818 | 8,751 | 6,778 | 10,082 | 4,328 | 14,414 | 8,106 | 6,746 | 10,671 | 4,165 | 9,581 | 114,155 |
| 2008 | 4,429 | 6,479 | 5,610 | 4,036 | 3,335 | 12,156 | 14,094 | 5,812 | 11,432 | 14,927 | 8,890 | 7,371 | 98,571 |
| 2009 | 12,165 | 13,135 | 13,780 | 12,180 | 20,815 | 18,105 | 7,001 | 8,365 | 8,330 | 8,500 | 11,290 | 11,871 | 145,537 |
| 2010 | 6,027 | 10,055 | 10,366 | 8,121 | 6,050 | 5,763 | 6,366 | 7,215 | 5,703 | 6,376 | 2,513 | 7,307 | 81,862 |
| 2011 | 1,641 | 4,615 | 6,900 | 2,366 | 9,332 | 9,210 | 4,572 | 5,345 | 6,385 | 2,335 | 2,220 | 288 | 55,209 |
| 2012 | 259 | 572 | 122 | 1,400 | 2,626 | 5,541 | 2,477 | 4,881 | 4,812 | 6,395 | 5,345 | 5,990 | 40,420 |
| 2013 | 6,515 | 1,383 | 1,771 | 4,486 | 6,964 | 1,447 | 2,913 | 5,520 | 743 | 8,441 | 2,610 | | 42,793 |
| Mo. Total | 67,605 | 73,316 | 70,415 | 72,462 | 96,747 | 87,170 | 91,692 | 88,113 | 76,739 | 101,732 | 82,173 | 88,982 | 997,146 |

Sources: Data on this site have been compiled from tariff and trade data from the U.S. Department of Commerce and the U.S. International Trade Commission.

### U.S. IMPORTS FOR CONSUMPTION: CARTRIDGES (AMMUNITION) - IN UNITS

**HTS 9306304150: CARTRIDGES CONTAINING A PROJECTILE FOR RIFLES OR PISTOLS .22 CALIBER**

| YEAR | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|--------------|
| 2000 | 1,001,000 | 11,860,000 | 17,585,000 | 14,722,000 | 5,765,000 | 1,030,000 | 2,752,000 | 7,927,000 | 1,285,000 | 4,823,000 | 5,960,000 | 9,415,000 | 84,125,000 |
| 2001 | 6,661,000 | 3,895,000 | 6,341,000 | 7,491,000 | 4,875,000 | 2,105,000 | 6,270,000 | 4,435,000 | 6,836,000 | 13,476,000 | 9,174,000 | 8,444,000 | 80,003,000 |
| 2002 | 7,680,000 | 7,410,000 | 11,935,000 | 8,578,000 | 10,161,000 | 8,073,000 | 8,897,000 | 9,101,000 | 5,106,000 | 6,235,000 | 19,207,000 | 5,950,000 | 108,333,000 |
| 2003 | 14,934,000 | 11,893,000 | 11,725,000 | 14,562,000 | 19,241,000 | 19,838,000 | 10,758,000 | 9,556,000 | 13,828,000 | 7,172,000 | 9,000,000 | 13,649,000 | 156,188,000 |
| 2004 | 6,823,000 | 14,529,000 | 34,649,000 | 10,153,000 | 6,726,000 | 10,625,000 | 5,665,000 | 2,846,000 | 91,163,000 | 11,111,000 | 5,127,000 | 146,817,000 | 345,230,000 |
| 2005 | 57,283,000 | 410,494 | 21,130,200 | 5,827,140 | 10,311,650 | 10,306,435 | 11,071,200 | 4,548,202 | 5,782,600 | 495,893 | 1,813,100 | 5,748,525 | 134,728,389 |
| 2006 | 13,908,605 | 737,400 | 10,986,600 | 9,102,586 | 5,094,800 | 3,540,000 | 2,294,650 | 3,196,087 | 19,205,700 | 5,525,000 | 6,240,000 | 5,165,544 | 84,996,972 |
| 2007 | 14,790,000 | 9,085,000 | 11,962,500 | 14,580,000 | 10,146,200 | 14,665,000 | 9,586,881 | 5,259,200 | 5,964,000 | 14,681,000 | 545,000 | 3,481,000 | 114,745,781 |
| 2008 | 10,865,000 | 11,695,000 | 12,277,600 | 6,880,000 | 4,360,000 | 3,295,000 | 15,949,000 | 6,144,000 | 5,258,129 | 8,494,400 | 1,952,200 | 2,420,615 | 89,590,944 |
| 2009 | 13,723,500 | 8,165,900 | 25,409,837 | 27,249,200 | 23,261,000 | 15,381,500 | 29,230,121 | 24,728,300 | 28,838,900 | 19,862,200 | 17,542,100 | 13,593,000 | 247,005,558 |
| 2010 | 19,085,000 | 21,680,512 | 26,061,040 | 24,092,418 | 20,110,300 | 20,307,650 | 28,678,500 | 21,484,950 | 17,740,000 | 14,833,900 | 6,929,000 | 7,743,800 | 228,947,070 |
| 2011 | 13,654,800 | 8,291,260 | 6,856,500 | 3,371,837 | 13,035,425 | 13,604,074 | 3,315,335 | 8,321,720 | 13,643,350 | 4,839,340 | 9,628,890 | 7,332,550 | 105,895,081 |
| 2012 | 4,879,425 | 6,054,500 | 8,460,000 | 10,240,000 | 9,547,500 | 16,932,700 | 12,201,935 | 6,878,500 | 16,698,400 | 6,516,000 | 8,261,000 | 11,154,600 | 117,924,560 |
| 2013 | 23,475,000 | 24,912,860 | 33,992,427 | 36,301,000 | 42,196,100 | 33,122,380 | 46,037,061 | 33,397,600 | 33,775,000 | 21,340,780 | 24,469,200 | | 353,019,418 |
| Mo. Total | 210,763,330 | 149,629,926 | 239,371,794 | 193,180,561 | 184,830,535 | 172,826,749 | 192,762,679 | 147,825,559 | 265,124,875 | 135,004,513 | 125,070,490 | 245,914,434 | 2,332,232,771 |

NOTE: In January 2005, cartridges and shotgun cartridges reporting was changed from 'in 000' to actual. January & February 2005 reports received were a mix, so the reported figures herein may not be exact. Numbers posted in this table for January 2000 - January 2005 have been changed to an "actual" format.

**HTS 9306304120: CARTRIDGES CONTAINING A PROJECTILE FOR RIFLES OR PISTOLS, OTHER (THAN .22 CALIBER)**

| YEAR | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|--------------|
| 2000 | 42,299,000 | 62,443,000 | 60,345,000 | 65,333,000 | 44,920,000 | 43,845,000 | 56,907,000 | 25,201,000 | 44,575,000 | 31,391,000 | 41,905,000 | 52,739,000 | 571,903,000 |
| 2001 | 34,846,000 | 39,130,000 | 46,912,000 | 55,687,000 | 51,729,000 | 49,544,000 | 69,249,000 | 41,308,000 | 55,771,000 | 40,102,000 | 93,342,000 | 77,132,000 | 654,752,000 |
| 2002 | 78,087,000 | 69,044,000 | 89,390,000 | 82,046,000 | 91,245,000 | 51,377,000 | 64,957,000 | 71,211,000 | 60,003,000 | 61,664,000 | 56,121,000 | 64,724,000 | 839,869,000 |
| 2003 | 40,213,000 | 44,274,000 | 77,935,000 | 67,955,000 | 71,554,000 | 81,084,000 | 45,710,000 | 49,085,000 | 44,472,000 | 48,624,000 | 53,486,000 | 69,005,000 | 693,397,000 |
| 2004 | 50,609,000 | 47,484,000 | 71,988,000 | 66,563,000 | 65,217,000 | 73,490,000 | 72,929,000 | 63,633,000 | 76,185,000 | 50,652,000 | 53,186,000 | 91,621,000 | 783,557,000 |
| 2005 | 66,417,000 | 7,350,978 | 40,279,911 | 65,872,595 | 79,673,066 | 61,239,565 | 37,555,665 | 46,604,153 | 40,187,554 | 38,079,229 | 34,216,007 | 56,818,478 | 574,294,201 |
| 2006 | 46,361,155 | 25,058,280 | 69,980,803 | 52,916,378 | 65,512,980 | 85,271,953 | 53,627,511 | 65,835,815 | 65,351,051 | 59,259,710 | 54,879,326 | 66,402,782 | 730,457,744 |
| 2007 | 68,454,215 | 54,007,587 | 118,230,701 | 122,229,699 | 82,536,394 | 92,907,830 | 122,251,929 | 81,322,803 | 71,814,025 | 101,054,746 | 68,839,560 | 62,634,036 | 1,046,283,825 |
| 2008 | 84,753,404 | 85,398,622 | 75,669,790 | 93,272,879 | 111,348,669 | 70,056,759 | 92,713,533 | 155,119,576 | 80,303,535 | 84,661,495 | 105,088,243 | 125,198,955 | 1,163,585,680 |
| 2009 | 97,274,483 | 109,752,120 | 160,166,078 | 136,762,359 | 162,462,403 | 175,453,311 | 134,973,841 | 144,830,420 | 123,737,559 | 138,655,297 | 113,774,177 | 165,803,998 | 1,663,646,046 |
| 2010 | 153,018,930 | 114,902,138 | 195,263,171 | 178,036,994 | 139,913,825 | 162,773,226 | 107,715,651 | 107,152,912 | 85,468,185 | 80,300,853 | 85,426,737 | 167,273,007 | 1,517,245,629 |
| 2011 | 118,205,014 | 77,290,835 | 131,430,601 | 117,195,527 | 152,420,957 | 113,870,968 | 129,006,380 | 114,916,809 | 87,822,274 | 121,586,853 | 104,123,740 | 104,200,305 | 1,372,070,263 |
| 2012 | 86,094,993 | 104,709,639 | 150,000,235 | 113,255,744 | 214,476,571 | 159,933,092 | 156,330,981 | 165,599,680 | 140,487,170 | 154,217,635 | 182,061,420 | 194,886,375 | 1,822,053,716 |
| 2013 | 196,178,992 | 195,260,370 | 237,993,635 | 227,653,012 | 222,535,932 | 227,031,717 | 189,723,777 | 237,046,252 | 208,344,433 | 272,008,872 | 184,336,411 | | 2,588,013,403 |
| Mo. Total | 1,193,118,090 | 1,036,106,694 | 1,425,684,938 | 1,433,758,957 | 1,701,542,977 | 1,646,293,383 | 1,303,601,188 | 1,364,586,065 | 1,184,971,763 | 1,400,957,663 | 1,315,766,374 | 1,338,438,936 | 16,621,158,380 |

NOTE: In January 2005, cartridges and shotgun cartridges reporting was changed from 'in 000' to actual. January & February 2005 reports received were a mix, so the reported figures herein may not be exact. Numbers posted in this table for January 2000 - January 2005 have been changed to an "actual" format.

**HTS 9306304130: CARTRIDGES CONTAINING A PROJECTILE, OTHER, NESOI**

| YEAR | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|--------------|
| 2000 | 30,934,000 | 2,299,000 | 2,216,000 | 1,756,000 | 738,000 | 333,000 | 14,312,000 | 4,637,000 | 34,846,000 | 1,112,000 | 672,000 | 1,456,000 | 95,311,000 |
| 2001 | 621,000 | 914,000 | 41,000 | 2,000 | 0 | 1,622,000 | 1,152,000 | 21,000 | 1,070,000 | 20,855,000 | 24,436,000 | 8,229,000 | 58,963,000 |
| 2002 | 150,000 | 1,170,000 | 528,000 | 2,321,000 | 1,086,000 | 4,446,000 | 13,384,000 | 318,000 | 100,000 | 181,000 | 0 | 56,000 | 23,742,000 |
| 2003 | 207,000 | 0 | 2,360,000 | 101,000 | 160,000 | 2,909,000 | 6,000 | 1,000 | 12,000 | 1,000 | 270,000 | 1,515,000 | 7,542,000 |
| 2004 | 462,000 | 1,021,000 | 0 | 2,124,000 | 4,000 | 0 | 3,000 | 0 | 670,000 | 3,000 | 8,000 | 440,000 | 4,735,000 |
| 2005 | 29,000 | 0 | 1,463 | 4,612 | 8,214 | 7,637 | 3,079 | 4,600 | 9,070 | 500 | 6,160 | 19,799 | 94,134 |
| 2006 | 2,162 | 1,277,000 | 1,552,179 | 2,143,228 | 2,878,100 | 627,985 | 449,244 | 2,287,846 | 0 | 1,695,560 | 465,866 | 1,029,679 | 14,408,849 |
| 2007 | 2,884,992 | 8,955,205 | 1,076,553 | 808,766 | 2,296,760 | 1,158,500 | 1,074,001 | 936,663 | 70,000 | 420,156 | 581,929 | 9,000 | 20,272,525 |
| 2008 | 27,412 | 618,215 | 1,712,089 | 3,870 | 1,420,160 | 63,000 | 7,389 | 235 | 1,373,514 | 322,860 | 117,157 | 552,728 | 6,218,629 |
| 2009 | 5,863 | 10 | 46,020 | 6,497 | 755,500 | 1,543,399 | 12,498 | 614,395 | 4,683,168 | 576 | 3,520 | 1,097,400 | 8,768,846 |
| 2010 | 2,406 | 818,100 | 1,316,600 | 868 | 715 | 200,000 | 830,220 | 301,248 | 1,042,800 | 29,144 | 14,040 | 697 | 4,556,840 |
| 2011 | 849 | 5,125 | 4,059 | 1,311 | 151 | 22,000 | 7,094 | 2,424 | 0 | 13,334,581 | 231 | 5,040 | 13,382,865 |
| 2012 | 1,967 | 95,800 | 390,007 | 1,119 | 5,633 | 0 | 28,940 | 0 | 35,710 | 295 | 15,557 | 0 | 575,028 |
| 2013 | 559,419 | 7,239 | 48 | 2,870,695 | 669,530 | 254,711 | 2,176,234 | 595,398 | 921,720 | 31,529 | 1,640,050 | | 9,726,573 |
| Mo. Total | 35,890,472 | 37,180,694 | 11,244,618 | 12,144,369 | 10,600,763 | 12,139,222 | 32,445,039 | 9,719,808 | 44,832,882 | 37,357,391 | 26,230,519 | 14,419,342 | 268,297,389 |

NOTE: In January 2005, cartridges and shotgun cartridges reporting was changed from 'in 000' to actual. January & February 2005 reports received were a mix, so the reported figures herein may not be exact. Numbers posted in this table for January 2000 - January 2005 have been changed to an "actual" format.

**U.S. IMPORTS FOR CONSUMPTION: CARTRIDGES (AMMUNITION) - IN UNITS**

HTS 9306304040: EMPTY CARTRIDGES SHELLS FOR RIFLES OR PISTOLS

| YEAR | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 1,989,000 | 923,000 | 1,233,000 | 4,849,000 | 5,793,000 | 4,668,000 | 3,777,000 | 3,257,000 | 577,000 | 5,064,000 | 1,927,000 | 1,165,000 | 35,222,000 |
| 2001 | 3,277,000 | 635,000 | 11,170,000 | 2,874,000 | 249,000 | 328,000 | 50,000 | 918,000 | 653,000 | 10,025,000 | 4,374,000 | 19,359,000 | 53,912,000 |
| 2002 | 18,890,000 | 687,000 | 4,625,000 | 1,009,000 | 5,824,000 | 7,204,000 | 2,733,000 | 9,380,000 | 6,739,000 | 6,405,000 | 4,817,000 | 1,054,000 | 69,367,000 |
| 2003 | 8,452,000 | 963,000 | 3,622,000 | 11,042,000 | 802,000 | 12,788,000 | 4,794,000 | 4,681,000 | 1,942,000 | 15,964,000 | 5,809,000 | 8,138,000 | 78,997,000 |
| 2004 | 9,599,000 | 3,246,000 | 7,689,000 | 18,140,000 | 5,974,000 | 9,087,000 | 37,814,000 | 7,468,000 | 112,334,000 | 5,669,000 | 4,673,000 | 8,117,000 | 230,030,000 |
| 2005 | 53,626,000 | 1,362,309 | 7,705,470 | 6,929,400 | 17,773,815 | 6,173,585 | 5,881,680 | 3,324,700 | 971,764 | 5,471,833 | 5,939,330 | 5,027,230 | 120,187,116 |
| 2006 | 3,829,200 | 5,036,680 | 4,201,425 | 12,494,407 | 9,336,910 | 11,017,930 | 7,216,132 | 8,516,187 | 3,209,500 | 6,552,245 | 4,908,075 | 9,137,104 | 85,457,795 |
| 2007 | 5,315,040 | 11,182,800 | 7,196,899 | 2,205,570 | 11,975,813 | 1,540,793 | 10,675,166 | 7,254,325 | 83,269 | 10,862,623 | 2,243,664 | 7,658,005 | 78,193,967 |
| 2008 | 10,813,328 | 3,681,276 | 2,218,912 | 12,912,705 | 12,177,033 | 22,457,945 | 17,637,658 | 16,762,000 | 18,328,169 | 19,048,236 | 16,584,433 | 16,796,852 | 169,418,247 |
| 2009 | 9,600,969 | 521,275 | 2,857,700 | 11,132,360 | 3,483,370 | 11,124,400 | 18,341,600 | 10,572,000 | 6,931,185 | 14,366,943 | 10,440,710 | 23,141,453 | 122,814,005 |
| 2010 | 18,119,280 | 15,136,006 | 18,662,764 | 11,741,234 | 15,893,624 | 9,868,717 | 13,825,202 | 8,401,155 | 9,084,578 | 8,481,040 | 5,562,892 | 5,883,000 | 140,661,492 |
| 2011 | 8,892,000 | 362,042 | 9,303,348 | 5,426,185 | 3,411,480 | 10,495,996 | 8,589,885 | 5,691,751 | 3,941,559 | 11,297,998 | 10,692,097 | 7,171,005 | 85,245,346 |
| 2012 | 15,941,556 | 3,067,137 | 11,199,860 | 12,289,699 | 10,699,711 | 15,811,186 | 14,772,091 | 10,051,572 | 4,914,812 | 14,743,620 | 7,810,801 | 15,728,893 | 137,231,138 |
| 2013 | 19,410,660 | 2,858,198 | 15,669,400 | 19,839,371 | 12,291,003 | 13,520,500 | 11,008,000 | 21,239,769 | 10,645,430 | 18,122,608 | 24,611,145 | | 169,216,084 |
| GR. Total | 187,554,720 | 49,680,722 | 107,154,770 | 122,604,961 | 115,894,709 | 136,086,902 | 157,115,414 | 117,497,459 | 188,355,006 | 152,754,348 | 110,392,147 | 128,278,842 | 1,575,353,590 |

NOTE: In January 2005, cartridges and shotgun cartridges reporting was changed from 'in 000' to actual. January & February 2005 reports received were a mix, so the reported figures herein may not be exact. Numbers posted in this table for January 2000 - January 2005 have been changed to an 'actual' format.

HTS 9306304050: EMPTY CARTRIDGE SHELLS, OTHER

| YEAR | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 21,135,000 | 1,298,000 | 13,667,000 | 5,176,000 | 17,854,000 | 7,457,000 | 8,029,000 | 13,083,000 | 26,863,000 | 27,230,000 | 46,218,000 | 7,554,000 | 195,564,000 |
| 2001 | 10,663,000 | 5,453,000 | 9,236,000 | 29,729,000 | 33,387,000 | 33,952,000 | 45,080,000 | 1,401,000 | 4,446,000 | 4,315,000 | 3,089,000 | 4,326,000 | 185,077,000 |
| 2002 | 4,352,000 | 1,389,000 | 4,683,000 | 18,628,000 | 8,118,000 | 21,504,000 | 69,158,000 | 3,407,000 | 22,246,000 | 16,143,000 | 13,799,000 | 17,715,000 | 201,142,000 |
| 2003 | 2,769,000 | 93,000 | 32,766,000 | 2,881,000 | 45,870,000 | 21,069,000 | 23,494,000 | 22,671,000 | 11,743,000 | 13,001,000 | 13,320,000 | 491,000 | 190,168,000 |
| 2004 | 12,644,000 | 11,112,000 | 21,257,000 | 23,635,000 | 21,951,000 | 24,919,000 | 4,205,000 | 11,322,000 | 750,000 | 13,097,000 | 18,730,000 | 3,315,000 | 166,937,000 |
| 2005 | 23,219,000 | 886,614 | 3,274,132 | 1,641,220 | 5,072,700 | 5,335,157 | 4,311,100 | 482,000 | 1,179,500 | 5,575,832 | 2,579,300 | 2,431,577 | 56,088,132 |
| 2006 | 2,644,350 | 1,345,900 | 7,022,462 | 57,870 | 4,473,289 | 4,966,300 | 2,475,302 | 3,309,001 | 2,600,040 | 2,636,943 | 4,064,400 | 2,449,061 | 38,044,918 |
| 2007 | 2,821,623 | 2,643,194 | 4,006,148 | 3,780,700 | 1,921,770 | 3,757,268 | 6,142,155 | 7,573,572 | 1,658,700 | 4,789,600 | 3,880,930 | 7,703,535 | 50,679,193 |
| 2008 | 3,984,900 | 1,538,400 | 5,339,100 | 5,497,900 | 5,359,700 | 10,484,400 | 3,845,859 | 2,224,245 | 2,685,500 | 8,754,806 | 4,008,038 | 5,420,054 | 59,142,902 |
| 2009 | 3,999,700 | 2,854,839 | 1,839,451 | 156,047 | 688,451 | 105,842 | 69,776 | 3,329,740 | 4,440 | 3,776 | 0 | 61,709 | 13,133,771 |
| 2010 | 0 | 0 | 660,000 | 1,264,858 | 0 | 0 | 1,382 | 23,589 | 0 | 0 | 0 | 0 | 1,949,829 |
| 2011 | 153,247 | 50,000 | 1,289,160 | 812,100 | 387,317 | 321,114 | 353,313 | 181,200 | 151,897 | 212,220 | 343,385 | 461,762 | 4,716,715 |
| 2012 | 151,200 | 2,781,750 | 1,562,644 | 391,087 | 45,000 | 580,000 | 36,938 | 5,296,531 | 16,546 | 3,702,910 | 3,797,056 | 2,534,720 | 20,896,402 |
| 2013 | 1,181,940 | 1,424,952 | 1,230,820 | 3,715,515 | 3,870,788 | 1,220,944 | 4,665,862 | 5,985,716 | 6,195,380 | 11,606,200 | 5,241,384 | | 46,319,501 |
| GR. Total | 89,715,960 | 32,870,649 | 107,832,655 | 97,366,297 | 148,998,015 | 135,072,825 | 171,867,687 | 80,289,594 | 96,648,983 | 111,868,287 | 119,870,493 | 54,463,918 | 1,229,829,363 |

NOTE: In January 2005, cartridges and shotgun cartridges reporting was changed from 'in 000' to actual. January & February 2005 reports received were a mix, so the reported figures herein may not be exact. Numbers posted in this table for January 2000 - January 2005 have been changed to an 'actual' format.

HTS 9306304060: CARTRIDGES AND EMPTY CARTRIDGE SHELLS, OTHER, NESOI

| YEAR | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 3,556,000 | 447,000 | 743,000 | 808,000 | 2,827,000 | 744,000 | 2,606,000 | 1,820,000 | 2,064,000 | 298,000 | 424,000 | 13,845,000 | 30,182,000 |
| 2001 | 2,912,000 | 365,000 | 1,455,000 | 1,353,000 | 348,000 | 801,000 | 2,074,000 | 231,000 | 372,000 | 15,020,000 | 473,000 | 896,000 | 26,300,000 |
| 2002 | 0 | 0 | 1,093,000 | 200,000 | 0 | 3,983,000 | 4,490,000 | 1,242,000 | 736,000 | 5,309,000 | 2,966,000 | 1,155,000 | 21,174,000 |
| 2003 | 1,926,000 | 0 | 1,391,000 | 181,000 | 244,000 | 968,000 | 483,000 | 1,551,000 | 770,000 | 509,000 | 709,000 | 1,066,000 | 9,798,000 |
| 2004 | 2,890,000 | 1,030,000 | 15,000 | 25,000 | 477,000 | 3,283,000 | 971,000 | 88,000 | 18,793,000 | 516,000 | 120,000 | 178,000 | 28,386,000 |
| 2005 | 693,000 | 273,842 | 739,655 | 60,395 | 452,881 | 163,087 | 589,065 | 924,859 | 76,633 | 141,260 | 472,534 | 673,915 | 5,261,126 |
| 2006 | 22,072 | 226,294 | 215,000 | 357,790 | 3,486,879 | 1,236,821 | 1,064,603 | 2,376,461 | 284,280 | 2,502,285 | 9,163,664 | 6,210,525 | 27,146,674 |
| 2007 | 1,278,294 | 1,550,716 | 3,607,520 | 3,763,089 | 530,741 | 2,286,167 | 3,510,917 | 7,834,086 | 2,273,994 | 29,340,788 | 50,100,811 | 21,643,048 | 127,722,171 |
| 2008 | 36,906,258 | 4,990,352 | 11,332,232 | 29,443,600 | 32,348,700 | 19,352,504 | 19,887,366 | 25,252,714 | 16,210,817 | 31,419,250 | 26,518,998 | 6,805,326 | 260,468,117 |
| 2009 | 5,588,902 | 31,365,021 | 37,932,526 | 21,754,091 | 5,374,438 | 355,713 | 237,255 | 741,401 | 229,395 | 1,063,488 | 1,036,351 | 261,987 | 105,940,568 |
| 2010 | 832,000 | 84,000 | 451,700 | 2,057,102 | 309,055 | 149,248 | 74,567 | 154,000 | 1,386,563 | 2,804,000 | 145,218 | 137,782 | 8,585,235 |
| 2011 | 1,104,921 | 320,308 | 1,586,853 | 2,240,695 | 1,414,647 | 353,500 | 188,632 | 2,982,221 | 158,731 | 241,520 | 207,000 | 576,005 | 11,375,033 |
| 2012 | 2,689,730 | 264,000 | 2,165,364 | 3,604,297 | 2,469,968 | 2,249,402 | 5,301,371 | 2,146,778 | 550,500 | 78,000 | 304,263 | 142,202 | 21,966,815 |
| 2013 | 275,000 | 1,597,987 | 381,672 | 521,974 | 5,643,595 | 885,453 | 3,566,195 | 1,797,831 | 147,327 | 2,130,181 | 5,098,101 | | 22,045,518 |
| GR. Total | 60,936,277 | 42,554,529 | 63,110,722 | 66,354,933 | 65,500,244 | 38,813,697 | 45,843,077 | 49,162,291 | 44,953,396 | 91,372,772 | 97,730,346 | 53,859,790 | 706,361,259 |

NOTE: In January 2005, cartridges and shotgun cartridges reporting was changed from 'in 000' to actual. January & February 2005 reports received were a mix, so the reported figures herein may not be exact. Numbers posted in this table for January 2000 - January 2005 have been changed to an 'actual' format.

E. 121

# National Shooting Sports Foundation® Report

## U.S. IMPORTS FOR CONSUMPTION: SHOTGUN CARTRIDGES - IN UNITS

| HTS 9306210000: SHOTGUN CARTRIDGES AND PARTS THEREOF | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAR | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
| 2000 | 6,075 | 5,868 | 9,746 | 7,832 | 9,218 | 13,907 | 14,374 | 20,044 | 7,713 | 8,745 | 6,444 | 6,981 | 116,947 |
| 2001 | 5,350 | 2,170 | 4,769 | 11,307 | 8,869 | 20,137 | 45,229 | 28,828 | 2,879 | 13,763 | 6,320 | 3,056 | 152,677 |
| 2002 | 16,044 | 1,515 | 5,061 | 16,029 | 21,214 | 18,233 | 37,287 | 30,718 | 19,046 | 13,044 | 10,348 | 12,774 | 201,315 |
| 2003 | 8,231 | 12,531 | 15,993 | 20,811 | 12,414 | 15,316 | 19,613 | 19,043 | 8,198 | 8,712 | 6,686 | 22,801 | 170,351 |
| 2004 | 4,961 | 3,669 | 5,898 | 12,997 | 8,226 | 12,251 | 14,522 | 14,981 | 5,816 | 8,251 | 6,266 | 25,292 | 123,130 |
| 2005 | 9,936 | 465,152 | 10,355,547 | 14,136,100 | 10,422,350 | 14,785,900 | 16,991,220 | 16,459,285 | 7,229,418 | 7,725,884 | 4,719,992 | 6,959,900 | 110,260,684 |
| 2006 | 9,481,648 | 18,037,330 | 9,230,000 | 15,029,601 | 18,398,504 | 15,080,650 | 19,096,404 | 12,542,170 | 6,864,010 | 4,213,320 | 10,153,700 | 7,750,265 | 145,877,602 |
| 2007 | 5,423,577 | 4,950,500 | 15,517,654 | 19,916,000 | 10,802,380 | 19,560,064 | 16,408,226 | 19,641,760 | 5,744,443 | 14,201,481 | 13,331,293 | 6,061,210 | 151,558,588 |
| 2008 | 8,614,128 | 5,904,454 | 10,883,735 | 11,680,900 | 10,134,808 | 8,580,600 | 8,825,950 | 7,150,405 | 6,049,740 | 5,340,128 | 2,638,395 | 7,365,895 | 93,169,138 |
| 2009 | 7,581,350 | 7,030,223 | 21,201,907 | 26,513,230 | 18,247,339 | 15,691,128 | 26,423,766 | 17,526,350 | 12,953,300 | 17,066,673 | 9,264,096 | 10,657,000 | 190,156,362 |
| 2010 | 11,667,599 | 13,796,700 | 10,439,488 | 24,270,672 | 14,307,983 | 14,306,303 | 8,893,855 | 5,537,020 | 4,679,490 | 10,516,874 | 9,776,645 | 4,815,450 | 133,008,079 |
| 2011 | 3,484,050 | 3,010,481 | 6,453,361 | 6,586,250 | 8,431,500 | 5,202,499 | 8,916,072 | 13,881,425 | 2,248,471 | 7,173,110 | 7,415,950 | 10,070,700 | 82,873,869 |
| 2012 | 4,826,300 | 4,897,500 | 8,148,550 | 5,377,200 | 10,875,771 | 7,390,026 | 17,044,260 | 14,080,844 | 9,271,970 | 10,751,750 | 10,573,500 | 12,919,533 | 116,157,204 |
| 2013 | 16,037,800 | 8,304,250 | 21,623,750 | 18,042,485 | 17,983,426 | 33,108,250 | 44,691,801 | 22,427,275 | 15,885,842 | 33,279,395 | 34,260,452 | | 265,644,726 |
| Mo. Total | 67,167,049 | 66,422,343 | 113,895,459 | 141,821,414 | 119,664,002 | 133,785,266 | 167,422,579 | 129,360,148 | 70,970,338 | 110,321,130 | 102,170,087 | 66,670,857 | 1,289,470,672 |

NOTE:  In January 2005, cartridges and shotgun cartridges reporting was changed from in 000 to actual.  January & February reports received were a mix, so the reported counts herein may not be exact.

Sources: Data on this site have been compiled from tariff and trade data from the U.S. Department of Commerce and the U.S. International Trade Commission.

## U.S. IMPORTS FOR CONSUMPTION: TELESCOPIC SIGHTS - IN UNITS

**HTS CODES - Chapter 93 - Small Arms & Ammunition**

TELESCOPIC SIGHTS (Imported with Rifles): HTS 9303304010 [TELESCOPIC SIGHTS IMPORTED WITH RIFLES VALUED NOT OVER $50 EACH]
-and- HTS 9303308005 [TELESCOPIC SIGHTS IMPORTED WITH RIFLES VALUED OVER $50 EACH]

| YEAR | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|--------------|
| 2000 | 23 | 0 | 0 | 113 | 0 | 2 | 0 | 0 | 0 | 0 | 3 | 0 | 141 |
| 2001 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| 2002 | 330 | 0 | 0 | 0 | 3685 | 0 | 4802 | 5002 | 0 | 9805 | 4920 | 0 | 28,524 |
| 2003 | 3,549 | 2,525 | 0 | 2,000 | 945 | 1,334 | 2,389 | 4,309 | 3,530 | 1,625 | 1,220 | 0 | 23,426 |
| 2004 | 0 | 0 | 858 | 0 | 0 | 1,150 | 609 | 3,520 | 250 | 1 | 0 | 1,140 | 7,528 |
| 2005 | 1,833 | 0 | 1,402 | 880 | 1,463 | 0 | 0 | 840 | 2,455 | 9,111 | 1,010 | 585 | 19,579 |
| 2006 | 1,106 | 0 | 3,066 | 2,894 | 588 | 1,341 | 603 | 1,463 | 1,145 | 3,866 | 200 | 674 | 16,946 |
| 2007 | 3,533 | 654 | 693 | 960 | 1,817 | 1,031 | 586 | 2,145 | 2,290 | 3,397 | 449 | 1,511 | 19,066 |
| 2008 | 3,405 | 611 | 5,982 | 1,730 | 1,982 | 528 | 0 | 1,658 | 2,336 | 1,272 | 723 | 4 | 20,231 |
| 2009 | 1,725 | 658 | 167 | 3,726 | 2,301 | 2,760 | 2,507 | 4,367 | 2,858 | 1,208 | 1,600 | 5 | 23,882 |
| 2010 | 684 | 940 | 0 | 1,947 | 1,164 | 3,040 | 426 | 2,370 | 4,686 | 2,962 | 1,174 | 2,085 | 21,478 |
| 2011 | 0 | 2,985 | 1,439 | 3,488 | 3,096 | 5,414 | 1,771 | 5,837 | 5,996 | 5,054 | 2,557 | 815 | 38,452 |
| 2012 | 2,237 | 3,234 | 4,370 | 3,095 | 4,898 | 7,129 | 4,314 | 6,527 | 7,047 | 7,286 | 4,250 | 2,583 | 56,970 |
| 2013 | 3,763 | 3,726 | 9,240 | 8,129 | 9,140 | 7,678 | 4,346 | 8,834 | 5,878 | 6,027 | 5,773 | | 72,534 |
| Mo. Total | 22,188 | 15,333 | 27,217 | 28,967 | 31,059 | 31,407 | 22,353 | 46,872 | 38,471 | 51,614 | 23,879 | 9,402 | 348,762 |

**HTS CODES - Chapter 90 - Optics**

TELESCOPIC SIGHTS FOR RIFLES: HTS 9013101000 [TELESCOPIC SIGHTS FOR RIFLES NOT DESIGNED FOR USE WITH INFRARED LIGHT]
Includes Military Use

| YEAR | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|--------------|
| 2000 | 116,712 | 166,505 | 165,813 | 175,882 | 226,821 | 259,358 | 217,642 | 293,125 | 192,256 | 376,165 | 155,716 | 127,044 | 2,473,039 |
| 2001 | 67,983 | 76,128 | 1,065,905 | 185,869 | 147,107 | 163,211 | 314,326 | 328,141 | 185,582 | 222,865 | 154,883 | 119,940 | 3,031,940 |
| 2002 | 95,760 | 139,841 | 99,929 | 149,342 | 208,836 | 218,351 | 166,576 | 304,944 | 350,689 | 253,063 | 261,152 | 239,755 | 2,488,238 |
| 2003 | 178,484 | 225,530 | 161,787 | 354,342 | 296,208 | 351,424 | 400,142 | 345,905 | 333,001 | 343,928 | 215,156 | 212,442 | 3,418,329 |
| 2004 | 250,781 | 119,748 | 224,511 | 245,355 | 291,050 | 254,590 | 505,862 | 342,674 | 405,539 | 237,936 | 206,994 | 212,154 | 3,297,194 |
| 2005 | 106,929 | 210,468 | 207,404 | 141,590 | 300,319 | 269,521 | 281,919 | 316,641 | 329,375 | 292,386 | 240,026 | 132,837 | 2,829,415 |
| 2006 | 228,593 | 178,537 | 252,708 | 234,449 | 296,326 | 307,843 | 349,100 | 296,128 | 325,686 | 302,407 | 366,593 | 303,020 | 3,441,390 |
| 2007 | 296,442 | 257,311 | 221,148 | 341,014 | 237,803 | 352,261 | 326,541 | 317,660 | 316,443 | 221,807 | 292,822 | 160,846 | 3,342,098 |
| 2008 | 247,554 | 119,617 | 153,082 | 176,040 | 177,538 | 219,932 | 340,850 | 219,661 | 273,110 | 249,916 | 212,788 | 196,020 | 2,586,108 |
| 2009 | 138,426 | 127,288 | 211,178 | 211,016 | 254,284 | 247,305 | 270,815 | 307,061 | 330,105 | 266,181 | 201,593 | 194,398 | 2,759,650 |
| 2010 | 206,360 | 172,936 | 176,591 | 263,066 | 203,620 | 314,137 | 258,841 | 345,960 | 343,683 | 225,962 | 217,848 | 231,499 | 2,960,503 |
| 2011 | 254,835 | 256,146 | 174,733 | 261,459 | 266,314 | 235,538 | 294,699 | 383,014 | 302,928 | 268,603 | 279,837 | 223,767 | 3,201,873 |
| 2012 | 300,591 | 234,530 | 293,053 | 254,300 | 313,162 | 296,735 | 438,905 | 430,932 | 371,316 | 358,634 | 313,677 | 307,091 | 3,912,926 |
| 2013 | 324,807 | 315,057 | 271,935 | 378,390 | 442,940 | 370,061 | 411,529 | 468,229 | 531,079 | 372,681 | 371,222 | | 4,257,730 |
| Mo. Total | 2,814,037 | 2,599,642 | 3,679,777 | 3,372,114 | 3,662,328 | 3,860,267 | 4,577,747 | 4,700,075 | 4,590,792 | 3,992,534 | 3,490,307 | 2,660,813 | 44,000,433 |

Sources: Data on this site have been compiled from tariff and trade data from the U.S. Department of Commerce and the U.S. International Trade Commission.

# National Shooting Sports Foundation® Report

## U.S. IMPORTS FOR CONSUMPTION: TELESCOPIC SIGHTS - IN UNITS

HTS CODES - Chapter 90 - Optics

| TELESCOPIC SIGHTS FOR RIFLES: HTS 9013103000 [TELESCOPIC SIGHTS FOR RIFLE, NESOI] Includes Military Use | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAR | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
| 2000 | 3,207 | 2,186 | 1,844 | 24,942 | 9,402 | 2,035 | 2,995 | 10,475 | 4,568 | 10,464 | 4,685 | 5,706 | 82,509 |
| 2001 | 3,993 | 637 | 5,060 | 2,790 | 2,351 | 4,299 | 4,935 | 4,082 | 4,546 | 345 | 590 | 1,568 | 35,196 |
| 2002 | 4,652 | 2,840 | 2,179 | 6,198 | 8,894 | 5,197 | 2,300 | 2,935 | 13,039 | 12,571 | 2,805 | 9,571 | 73,181 |
| 2003 | 2,583 | 3,975 | 7,516 | 5,945 | 5,149 | 5,501 | 3,716 | 7,339 | 9,939 | 3,038 | 3,196 | 6,307 | 64,204 |
| 2004 | 4,412 | 10,122 | 13,099 | 12,836 | 9,405 | 5,389 | 4,086 | 5,836 | 18,918 | 29,452 | 32,466 | 9,511 | 155,532 |
| 2005 | 9,696 | 6,131 | 4,651 | 5,176 | 3,210 | 20,893 | 7,695 | 8,716 | 2,759 | 4,977 | 15,749 | 18,448 | 108,101 |
| 2006 | 2,729 | 16,721 | 12,426 | 6,372 | 12,440 | 23,147 | 18,980 | 23,468 | 24,216 | 16,880 | 11,593 | 18,264 | 187,236 |
| 2007 | 25,948 | 31,766 | 17,310 | 41,090 | 51,638 | 13,133 | 44,006 | 33,027 | 12,636 | 35,110 | 20,995 | 14,173 | 340,832 |
| 2008 | 14,166 | 19,972 | 13,362 | 18,872 | 20,199 | 31,871 | 13,208 | 33,579 | 34,264 | 19,512 | 33,361 | 26,399 | 278,565 |
| 2009 | 25,333 | 17,900 | 19,651 | 17,046 | 44,125 | 17,375 | 59,221 | 23,216 | 47,076 | 34,659 | 26,931 | 17,465 | 349,998 |
| 2010 | 28,756 | 18,083 | 9,392 | 26,477 | 13,843 | 27,762 | 22,529 | 8,606 | 17,451 | 12,639 | 17,650 | 9,429 | 212,617 |
| 2011 | 8,976 | 10,090 | 9,159 | 4,428 | 14,105 | 12,131 | 7,111 | 7,672 | 10,597 | 3,449 | 5,237 | 2,332 | 95,287 |
| 2012 | 2,826 | 1,942 | 6,893 | 4,382 | 4,418 | 7,829 | 6,054 | 3,428 | 2,780 | 5,683 | 2,679 | 27,116 | 75,830 |
| 2013 | 5,840 | 6,563 | 13,678 | 6,180 | 9,333 | 6,653 | 13,822 | 15,398 | 11,357 | 14,222 | 10,985 | | 114,031 |
| Mo. Total | 142,917 | 148,928 | 136,220 | 182,534 | 208,512 | 183,215 | 210,658 | 187,777 | 214,146 | 203,001 | 188,922 | 166,289 | 2,173,119 |

Sources: Data on this site have been compiled from tariff and trade data from the U.S. Department of Commerce and the U.S. International Trade Commission.

## U.S. IMPORTS FOR CONSUMPTION: OPITCS (BINOCULARS) IN UNITS

**HTS CODES - Chapter 90 - Optics**

### BINOCULARS: HTS 9005100040 [OTHER PRISM BINOCULARS NESOI] not for use with infared light

| YEAR | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 396,614 | 594,013 | 625,610 | 472,139 | 544,544 | 781,736 | 979,803 | 990,922 | 717,027 | 766,498 | 596,362 | 587,963 | 8,053,231 |
| 2001 | 357,421 | 206,843 | 472,826 | 352,154 | 672,356 | 677,255 | 765,509 | 776,404 | 551,939 | 593,752 | 360,328 | 318,664 | 6,105,451 |
| 2002 | 191,807 | 258,972 | 220,734 | 414,345 | 411,736 | 582,841 | 298,725 | 729,508 | 592,334 | 397,630 | 451,688 | 907,917 | 5,458,237 |
| 2003 | 1,716,040 | 473,875 | 384,082 | 480,086 | 372,239 | 388,558 | 628,967 | 586,914 | 557,472 | 986,570 | 523,814 | 337,808 | 7,436,427 |
| 2004 | 446,006 | 248,811 | 568,374 | 516,734 | 607,163 | 574,802 | 932,807 | 653,024 | 722,283 | 693,746 | 504,852 | 392,188 | 6,860,790 |
| 2005 | 360,888 | 359,409 | 359,031 | 343,993 | 2,696,949 | 716,541 | 343,083 | 697,145 | 531,638 | 233,796 | 237,961 | 146,832 | 7,027,266 |
| 2006 | 176,716 | 162,617 | 162,096 | 152,305 | 244,864 | 281,225 | 324,413 | 476,581 | 401,617 | 455,322 | 382,810 | 198,171 | 3,418,737 |
| 2007 | 163,441 | 295,629 | 182,337 | 229,987 | 252,970 | 273,184 | 294,998 | 391,097 | 259,853 | 400,880 | 351,235 | 263,161 | 3,358,772 |
| 2008 | 274,701 | 178,143 | 250,790 | 215,166 | 317,208 | 184,091 | 370,812 | 315,831 | 409,894 | 387,920 | 315,348 | 271,275 | 3,491,179 |
| 2009 | 150,128 | 122,548 | 106,484 | 194,972 | 190,190 | 198,257 | 371,147 | 211,091 | 282,455 | 337,136 | 219,374 | 142,803 | 2,526,585 |
| 2010 | 148,644 | 201,638 | 108,392 | 127,013 | 230,599 | 287,941 | 276,200 | 320,563 | 486,651 | 311,539 | 381,119 | 229,032 | 3,111,331 |
| 2011 | 218,483 | 118,950 | 152,449 | 181,352 | 220,987 | 262,254 | 195,169 | 388,362 | 391,112 | 255,777 | 314,433 | 178,823 | 2,876,111 |
| 2012 | 152,895 | 130,481 | 187,604 | 161,125 | 176,863 | 269,051 | 344,763 | 484,251 | 464,006 | 348,461 | 291,839 | 189,954 | 3,201,293 |
| 2013 | 177,729 | 208,260 | 93,215 | 216,213 | 212,526 | 347,083 | 291,117 | 402,430 | 377,233 | 516,789 | 292,973 |  | 3,135,569 |
| Mo. Total | 4,831,513 | 3,560,189 | 3,874,025 | 4,057,586 | 7,151,174 | 5,824,819 | 6,419,493 | 7,422,123 | 6,745,514 | 6,585,816 | 5,224,136 | 4,164,591 | 66,060,979 |

### BINOCULARS: HTS 9005100080 [OTHER BINOCULARS, NESOI]

| YEAR | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 639,770 | 367,512 | 255,830 | 388,052 | 599,163 | 509,761 | 795,566 | 790,749 | 713,241 | 874,333 | 552,184 | 379,734 | 6,865,895 |
| 2001 | 643,611 | 326,097 | 548,556 | 694,824 | 760,364 | 591,666 | 557,416 | 609,600 | 815,451 | 918,902 | 584,072 | 671,918 | 7,722,477 |
| 2002 | 736,145 | 778,881 | 466,046 | 796,681 | 966,258 | 817,319 | 681,658 | 911,658 | 1,084,756 | 820,553 | 1,262,957 | 849,663 | 10,172,772 |
| 2003 | 577,251 | 1,025,712 | 490,515 | 1,066,504 | 664,842 | 1,229,347 | 1,241,488 | 996,741 | 1,587,662 | 1,608,323 | 1,039,373 | 759,538 | 12,287,296 |
| 2004 | 761,596 | 452,820 | 532,161 | 951,613 | 1,022,142 | 805,046 | 806,191 | 773,863 | 1,102,457 | 1,160,456 | 778,677 | 737,924 | 9,884,946 |
| 2005 | 835,992 | 630,085 | 566,902 | 784,823 | 604,126 | 894,264 | 645,178 | 867,731 | 783,071 | 1,002,508 | 872,556 | 760,411 | 9,247,647 |
| 2006 | 612,263 | 399,771 | 472,171 | 625,554 | 656,175 | 499,926 | 534,438 | 986,386 | 611,336 | 917,963 | 649,866 | 453,110 | 7,428,959 |
| 2007 | 508,058 | 604,567 | 297,774 | 498,683 | 505,909 | 550,934 | 663,318 | 502,103 | 699,417 | 724,552 | 746,153 | 577,936 | 6,879,404 |
| 2008 | 811,537 | 566,572 | 204,423 | 445,108 | 754,394 | 433,971 | 673,179 | 592,283 | 669,107 | 497,935 | 367,239 | 504,405 | 6,520,153 |
| 2009 | 360,639 | 389,762 | 449,520 | 424,904 | 757,926 | 474,940 | 504,676 | 517,624 | 516,990 | 419,247 | 398,209 | 295,550 | 5,559,987 |
| 2010 | 414,460 | 490,002 | 286,924 | 257,621 | 579,246 | 428,742 | 778,054 | 677,459 | 616,250 | 671,344 | 595,373 | 451,344 | 6,246,819 |
| 2011 | 500,947 | 431,722 | 188,073 | 200,799 | 184,678 | 293,601 | 333,656 | 372,076 | 420,879 | 347,496 | 375,993 | 364,363 | 4,014,283 |
| 2012 | 326,770 | 266,509 | 179,229 | 371,350 | 311,009 | 350,598 | 485,642 | 367,998 | 422,482 | 427,200 | 359,098 | 287,891 | 4,155,776 |
| 2013 | 334,970 | 476,276 | 139,903 | 185,137 | 411,072 | 297,332 | 698,285 | 795,907 | 782,348 | 393,659 | 290,018 |  | 4,804,907 |
| Mo. Total | 8,064,609 | 7,206,288 | 5,128,027 | 7,691,653 | 8,787,304 | 8,177,447 | 9,398,842 | 9,762,178 | 10,835,447 | 10,784,471 | 8,871,768 | 7,093,787 | 101,791,321 |

Sources: Data on this site have been compiled from tariff and trade data from the U.S. Department of Commerce and the U.S. International Trade Commission.

**U.S. TOTAL EXPORTS: IN UNITS**

### HANDGUNS: HTS 930200 [REVOLVERS AND PISTOLS, DESIGNED TO FIRE LIVE AMMUNITION] — EXPORTS

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | ANNUAL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 3,305 | 6,276 | 6,756 | 5,184 | 4,285 | 10,376 | 6,342 | 5,651 | 10,134 | 9,606 | 5,859 | 6,475 | 80,249 |
| 2001 | 8,210 | 6,726 | 6,586 | 8,278 | 7,888 | 8,631 | 4,842 | 9,984 | 5,217 | 7,664 | 7,223 | 4,792 | 86,041 |
| 2002 | 7,297 | 6,085 | 6,791 | 3,418 | 5,327 | 4,946 | 11,744 | 7,823 | 7,607 | 9,798 | 6,492 | 5,010 | 82,338 |
| 2003 | 4,825 | 3,950 | 3,136 | 5,827 | 3,776 | 7,932 | 5,329 | 8,599 | 5,021 | 12,032 | 8,073 | 4,837 | 73,337 |
| 2004 | 6,823 | 4,341 | 6,219 | 4,511 | 4,046 | 5,913 | 6,069 | 7,246 | 4,966 | 7,612 | 6,801 | 4,769 | 69,316 |
| 2005 | 3,065 | 5,305 | 4,526 | 4,141 | 6,318 | 6,294 | 6,817 | 6,817 | 9,425 | 9,942 | 11,654 | 6,208 | 80,882 |
| 2006 | 4,556 | 6,320 | 7,665 | 4,141 | 9,040 | 5,967 | 4,001 | 11,683 | 8,923 | 8,237 | 4,977 | 15,434 | 90,944 |
| 2007 | 11,611 | 7,694 | 12,401 | 9,281 | 14,537 | 8,634 | 6,525 | 11,795 | 11,310 | 13,631 | 15,263 | 11,192 | 133,774 |
| 2008 | 7,371 | 12,053 | 8,892 | 14,110 | 11,525 | 14,258 | 12,054 | 14,624 | 10,022 | 11,461 | 11,649 | 23,271 | 151,290 |
| 2009 | 7,954 | 9,105 | 14,340 | 13,460 | 15,682 | 9,433 | 12,957 | 13,986 | 14,611 | 11,674 | 23,428 | 16,321 | 162,951 |
| 2010 | 11,173 | 13,133 | 19,271 | 12,909 | 14,534 | 13,226 | 11,450 | 16,983 | 18,662 | 23,169 | 16,697 | 28,793 | 200,000 |
| 2011 | 10,557 | 13,528 | 23,437 | 25,570 | 21,786 | 15,912 | 27,043 | 18,384 | 20,341 | 20,776 | 23,547 | 26,385 | 247,266 |
| 2012 | 17,487 | 12,916 | 17,826 | 15,354 | 46,079 | 21,906 | 16,060 | 15,441 | 15,728 | 11,825 | 12,344 | 17,756 | 220,721 |
| 2013 | 11,833 | 22,741 | 13,891 | 26,986 | 14,091 | 33,233 | 15,426 | 14,778 | 25,944 | 22,300 | 49,459 | | 250,682 |
| Mo. Total | 115,967 | 130,172 | 151,737 | 153,540 | 178,914 | 166,661 | 146,659 | 163,794 | 167,911 | 179,727 | 203,466 | 171,243 | 1,929,791 |

### RIFLES: HTS 930330 [SPORTING, HUNTING OR TARGET-SHOOTING RIFLES, EXCEPT MUZZLE-LOADING FIREARMS AND COMBINATION SHOTGUN-RIFLES] — EXPORTS

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | ANNUAL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 6,870 | 3,948 | 9,169 | 6,561 | 5,820 | 4,800 | 6,681 | 4,221 | 4,964 | 5,126 | 3,941 | 5,087 | 67,188 |
| 2001 | 5,245 | 9,335 | 13,595 | 7,487 | 10,435 | 5,908 | 4,278 | 6,928 | 4,317 | 5,226 | 4,522 | 6,395 | 83,671 |
| 2002 | 5,733 | 7,248 | 11,388 | 15,523 | 10,394 | 7,951 | 6,329 | 5,891 | 6,938 | 8,237 | 7,595 | 9,361 | 102,588 |
| 2003 | 4,414 | 10,052 | 8,410 | 9,494 | 8,672 | 22,860 | 7,585 | 5,770 | 7,456 | 6,597 | 5,104 | 6,015 | 102,429 |
| 2004 | 16,768 | 117,568 | 7,850 | 12,377 | 13,840 | 9,809 | 9,747 | 13,710 | 10,384 | 11,297 | 5,620 | 7,555 | 236,525 |
| 2005 | 7,440 | 12,043 | 8,720 | 14,408 | 22,846 | 10,696 | 10,731 | 13,114 | 9,614 | 11,496 | 12,829 | 8,315 | 142,252 |
| 2006 | 13,398 | 13,629 | 11,801 | 12,944 | 12,733 | 14,968 | 10,807 | 11,562 | 11,159 | 12,202 | 14,399 | 10,891 | 150,493 |
| 2007 | 12,267 | 15,475 | 16,769 | 20,423 | 22,500 | 14,033 | 14,415 | 38,102 | 11,947 | 28,399 | 13,195 | 13,068 | 220,593 |
| 2008 | 15,022 | 15,633 | 20,401 | 28,207 | 22,161 | 27,211 | 39,341 | 14,380 | 24,236 | 24,965 | 15,075 | 17,482 | 264,114 |
| 2009 | 18,071 | 15,631 | 19,309 | 17,922 | 20,199 | 18,632 | 17,049 | 17,034 | 12,525 | 18,779 | 14,526 | 9,540 | 199,417 |
| 2010 | 12,914 | 11,467 | 17,061 | 17,296 | 20,729 | 23,630 | 19,625 | 19,667 | 17,489 | 14,171 | 14,261 | 17,815 | 206,115 |
| 2011 | 16,768 | 14,306 | 19,242 | 21,490 | 24,051 | 21,206 | 27,275 | 24,173 | 23,139 | 27,134 | 22,658 | 22,098 | 263,540 |
| 2012 | 17,544 | 23,005 | 28,452 | 25,557 | 30,739 | 38,299 | 24,633 | 26,250 | 32,985 | 24,829 | 26,442 | 16,322 | 315,057 |
| 2013 | 20,506 | 28,011 | 38,938 | 31,608 | 32,622 | 42,276 | 30,939 | 22,487 | 29,860 | 28,890 | | | 332,141 |
| Mo. Total | 172,960 | 297,351 | 231,105 | 241,297 | 257,741 | 282,079 | 229,435 | 226,796 | 199,640 | 228,318 | 189,057 | 149,944 | 2,686,123 |

### SHOTGUNS: HTS 930320 [SPORTING, HUNTING OR TARGET-SHOOTING SHOTGUNS, INCLUDING COMBINATION SHOTGUN-RIFLES, EXCEPT MUZZLE-LOADING FIREARMS] — EXPORTS

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | ANNUAL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 4,102 | 5,139 | 9,122 | 7,014 | 5,827 | 7,854 | 6,638 | 6,515 | 6,245 | 20,496 | 9,842 | 6,988 | 95,782 |
| 2001 | 6,520 | 9,678 | 13,714 | 12,437 | 7,498 | 9,515 | 15,358 | 10,411 | 4,841 | 15,441 | 7,175 | 10,842 | 123,430 |
| 2002 | 10,293 | 7,962 | 11,013 | 18,680 | 9,974 | 14,755 | 11,150 | 14,688 | 7,781 | 6,595 | 12,354 | 8,314 | 133,559 |
| 2003 | 6,948 | 7,041 | 7,131 | 6,420 | 9,943 | 10,681 | 5,538 | 8,009 | 6,525 | 14,023 | 5,199 | 7,838 | 95,299 |
| 2004 | 6,538 | 6,456 | 6,981 | 7,628 | 10,240 | 9,990 | 4,301 | 15,528 | 5,964 | 9,474 | 5,789 | 5,965 | 94,854 |
| 2005 | 5,427 | 6,849 | 9,016 | 10,918 | 8,155 | 9,301 | 10,027 | 10,341 | 6,793 | 20,522 | 8,312 | 9,422 | 115,083 |
| 2006 | 5,857 | 8,876 | 11,662 | 16,857 | 10,322 | 9,666 | 8,083 | 9,789 | 9,176 | 14,458 | 13,720 | 11,844 | 130,310 |
| 2007 | 8,669 | 10,984 | 14,592 | 16,118 | 19,534 | 10,386 | 12,298 | 18,551 | 14,479 | 10,518 | 12,027 | 9,380 | 157,536 |
| 2008 | 22,500 | 18,205 | 11,313 | 13,869 | 13,306 | 12,739 | 14,780 | 12,036 | 14,540 | 19,839 | 8,858 | 9,375 | 171,360 |
| 2009 | 6,357 | 13,426 | 17,435 | 11,323 | 8,799 | 9,920 | 12,780 | 10,402 | 8,983 | 10,980 | 6,736 | 6,068 | 123,209 |
| 2010 | 8,286 | 6,732 | 14,592 | 14,594 | 9,693 | 11,796 | 9,423 | 11,861 | 13,749 | 10,911 | 9,133 | 24,717 | 150,782 |
| 2011 | 11,502 | 14,726 | 18,508 | 15,357 | 16,832 | 18,429 | 9,948 | 9,730 | 14,682 | 12,996 | 18,485 | 11,706 | 172,901 |
| 2012 | 13,705 | 13,635 | 14,783 | 13,267 | 14,871 | 26,402 | 13,205 | 18,680 | 11,824 | 14,276 | 13,098 | 9,135 | 176,881 |
| 2013 | 7,636 | 14,869 | 14,069 | 13,989 | 14,297 | 15,859 | 14,353 | 10,469 | 8,690 | 6,964 | 12,796 | | 133,991 |
| Mo. Total | 124,340 | 144,578 | 173,931 | 178,219 | 159,291 | 177,293 | 153,382 | 167,010 | 134,272 | 187,493 | 143,524 | 131,594 | 1,874,927 |

**U.S. TOTAL EXPORTS: IN UNITS**

### MUZZLELOADERS: HTS 930310 [MUZZLE-LOADING FIREARMS] — EXPORTS

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | ANNUAL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 13 | 202 | 776 | 418 | 447 | 1,819 | 535 | 512 | 447 | 437 | 107 | 250 | 6,063 |
| 2001 | 454 | 889 | 9,135 | 1,254 | 2,029 | 1,214 | 728 | 467 | 404 | 2,268 | 250 | 269 | 19,361 |
| 2002 | 396 | 200 | 621 | 812 | 1,440 | 937 | 615 | 620 | 713 | 769 | 475 | | 8,290 |
| 2003 | 48 | 105 | 570 | 791 | 412 | 1,209 | 1,358 | 858 | 288 | 303 | 614 | 740 | 7,294 |
| 2004 | 216 | 176 | 2,971 | 1,017 | 520 | 762 | 697 | 530 | 1,807 | 809 | 434 | 104 | 10,035 |
| 2005 | 1,340 | 562 | 1,460 | 2,208 | 617 | 455 | 290 | 704 | 1,240 | 2,122 | 716 | 873 | 12,587 |
| 2006 | 525 | 384 | 761 | 1,015 | 685 | 1,409 | 713 | 935 | 1,362 | 525 | 369 | | 9,536 |
| 2007 | 1,181 | 633 | 862 | 1,671 | 1,931 | 287 | 1,066 | 1,027 | 1,328 | 1,614 | 325 | 1,014 | 13,439 |
| 2008 | 260 | 1,792 | 1,516 | 2,020 | 961 | 1,240 | 1,234 | 844 | 269 | 635 | 323 | 553 | 11,849 |
| 2009 | 569 | 547 | 1,959 | 840 | 542 | 1,186 | 1,787 | 1,297 | 707 | 491 | 549 | 711 | 11,185 |
| 2010 | 434 | 1,393 | 845 | 1,877 | 1,104 | 1,889 | 1,470 | 1,042 | 861 | 721 | 505 | 691 | 12,832 |
| 2011 | 268 | 196 | 645 | 776 | 1,594 | 1,058 | 984 | 555 | 1,487 | 479 | 298 | 366 | 8,706 |
| 2012 | 1,290 | 1,748 | 1,351 | 290 | 725 | 861 | 1,197 | 742 | 774 | 256 | 404 | 152 | 9,790 |
| 2013 | 155 | 542 | 309 | 165 | 1,732 | 270 | 113 | 767 | 332 | 894 | 146 | | 5,425 |
| Mo. Total | 7,149 | 9,371 | 23,783 | 15,154 | 14,907 | 13,962 | 13,984 | 10,676 | 11,592 | 13,360 | 5,671 | 6,783 | 146,392 |

Dec 2002: avg of Jan-Nov; Dec was reported incorrectly.

### CARTRIDGES (AMMO): HTS 930630 [CARTRIDGES AND PARTS THEREOF, NESOI (not elsewhere specified or included)] — EXPORTS
*Excludes HTS9306304138 Cartridges for riveting or similar tools & parts*

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | ANNUAL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 35,296,000 | 253,494,000 | 57,837,000 | 96,961,000 | 68,691,000 | 73,312,000 | 53,707,000 | 40,166,000 | 30,121,000 | 31,560,000 | 28,992,000 | 33,275,000 | 803,412,000 |
| 2001 | 125,399,000 | 35,214,000 | 257,595,000 | 65,829,000 | 44,095,000 | 48,386,000 | 37,914,000 | 33,509,000 | 19,737,000 | 40,728,000 | 30,002,000 | 23,166,000 | 761,574,000 |
| 2002 | 14,339,000 | 23,673,000 | 29,794,000 | 48,810,000 | 34,659,000 | 58,034,000 | 63,823,000 | 57,566,000 | 32,233,000 | 41,881,000 | 40,096,000 | | 513,961,000 |
| 2003 | 36,942,000 | 46,287,000 | 53,550,000 | 35,312,000 | 41,913,000 | 36,315,000 | 40,425,000 | 49,649,000 | 30,980,000 | 35,180,000 | 62,171,000 | 71,364,000 | 540,088,000 |
| 2004 | 32,379,000 | 32,185,000 | 67,913,000 | 118,887,000 | 391,320,000 | 42,965,000 | 41,063,000 | 199,203,000 | 50,670,000 | 45,540,000 | 27,514,000 | 23,472,000 | 1,073,111,000 |
| 2005 | 17,206,000 | 22,525,518 | 18,608,153 | 21,431,125 | 24,232,788 | 16,594,967 | 12,360,565 | 11,863,206 | 18,993,048 | 16,881,239 | 15,473,124 | 17,088,949 | 213,258,682 |
| 2006 | 30,577,126 | 20,580,023 | 14,791,206 | 15,993,191 | 18,793,698 | 16,356,122 | 21,276,356 | 25,532,872 | 26,332,059 | 21,669,572 | 17,723,592 | 24,662,384 | 254,288,201 |
| 2007 | 17,710,070 | 23,408,132 | 15,328,170 | 27,283,169 | 26,758,050 | 25,587,086 | 28,371,097 | 24,129,419 | 17,247,528 | 24,057,003 | 20,634,291 | 26,101,846 | 296,415,861 |
| 2008 | 25,473,257 | 26,629,132 | 22,642,539 | 17,421,737 | 26,372,710 | 58,816,126 | 53,843,370 | 29,096,360 | 45,582,465 | 33,770,984 | 30,205,268 | 34,444,534 | 404,298,482 |
| 2009 | 22,646,992 | 30,083,746 | 49,158,602 | 41,029,673 | 27,416,962 | 27,580,275 | 38,122,357 | 36,084,297 | 39,209,283 | 20,981,963 | 37,016,561 | 23,112,545 | 392,443,256 |
| 2010 | 22,782,033 | 21,453,541 | 29,187,619 | 22,750,557 | 61,787,295 | 36,494,989 | 40,295,126 | 90,325,209 | 62,596,896 | 95,239,150 | 76,630,017 | 107,696,190 | 667,228,622 |
| 2011 | 76,388,606 | 96,957,997 | 83,062,444 | 113,934,490 | 64,093,860 | 73,831,085 | 91,720,967 | 53,740,947 | 60,237,212 | 142,154,328 | 54,880,424 | 57,943,802 | 968,946,362 |
| 2012 | 117,065,347 | 38,286,922 | 108,063,828 | 57,524,726 | 62,939,820 | 59,121,202 | 58,572,643 | 59,080,074 | 81,457,660 | 51,629,158 | 54,317,484 | 53,540,773 | 801,599,637 |
| 2013 | 62,929,406 | 112,418,977 | 46,714,650 | 42,624,230 | 112,413,412 | 37,216,503 | 60,455,994 | 35,039,069 | 42,638,568 | 107,361,436 | 83,389,523 | | 723,201,768 |
| Mo. Total | 637,134,037 | 783,196,988 | 874,046,211 | 725,791,898 | 1,005,486,595 | 610,610,355 | 641,950,475 | 756,471,453 | 583,358,719 | 698,985,833 | 560,830,284 | 535,964,023 | 8,413,826,871 |

NOTE: In January 2005, cartridges and shotgun cartridges reporting was changed from 'in 000' to actual. January & February 2005 reports received were a mix, so the reported figures herein may not be exact. Numbers posted in this table for January 2000 - January 2005 have been changed to an 'actual' format.

### SHOTGUN CARTRIDGES: HTS 930621 [SHOTGUN CARTRIDGES] — EXPORTS

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | ANNUAL TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 3,763,000 | 6,165,000 | 9,884,000 | 10,810,000 | 12,059,000 | 15,867,000 | 14,654,000 | 8,800,000 | 4,510,000 | 7,055,000 | 4,427,000 | 6,764,000 | 104,758,000 |
| 2001 | 7,638,000 | 6,194,000 | 7,100,000 | 11,039,000 | 10,800,000 | 8,730,000 | 10,786,000 | 8,526,000 | 8,329,000 | 6,665,000 | 3,508,000 | 2,812,000 | 92,127,000 |
| 2002 | 3,136,000 | 5,972,000 | 8,367,000 | 19,554,000 | 4,867,000 | 5,023,000 | 5,427,000 | 6,110,000 | 7,609,000 | 6,618,000 | 4,493,000 | 33,423,000 | 112,596,000 |
| 2003 | 3,093,000 | 8,932,000 | 5,112,000 | 4,484,000 | 6,037,000 | 7,182,000 | 4,863,000 | 6,728,000 | 5,591,000 | 8,545,000 | 5,782,000 | 2,917,000 | 69,266,000 |
| 2004 | 4,596,000 | 3,767,000 | 5,425,000 | 8,139,000 | 6,129,000 | 7,108,000 | 53,354,000 | 5,726,000 | 6,596,000 | 6,471,000 | 4,979,000 | 9,171,000 | 121,461,000 |
| 2005 | 10,694,000 | 7,086 | 2,747,898 | 3,336,202 | 2,234,527 | 2,326,990 | 2,517,832 | 1,922,008 | 2,688,332 | 1,930,874 | 1,336,881 | 4,754,362 | 36,496,992 |
| 2006 | 2,594,989 | 2,950,548 | 4,724,479 | 3,269,976 | 1,693,747 | 2,925,779 | 1,779,406 | 2,759,884 | 2,466,137 | 3,609,768 | 2,063,746 | 2,907,739 | 33,746,198 |
| 2007 | 2,899,381 | 2,558,551 | 3,648,559 | 3,215,065 | 4,432,962 | 3,455,815 | 4,518,243 | 3,078,424 | 2,846,271 | 3,388,841 | 2,751,633 | 4,412,762 | 41,206,507 |
| 2008 | 2,503,166 | 4,593,677 | 4,102,523 | 5,675,212 | 6,035,273 | 5,720,034 | 4,283,634 | 7,810,508 | 2,977,695 | 3,864,389 | 2,460,917 | 4,343,308 | 54,370,336 |
| 2009 | 3,485,070 | 2,278,950 | 5,273,979 | 4,545,923 | 2,991,722 | 4,247,175 | 5,975,694 | 3,166,111 | 3,217,011 | 3,337,227 | 4,315,853 | 2,353,988 | 45,188,703 |
| 2010 | 3,100,097 | 2,738,115 | 4,352,006 | 6,165,662 | 4,520,336 | 3,306,085 | 3,508,768 | 2,825,314 | 2,630,617 | 4,513,156 | 4,137,262 | 2,523,959 | 44,321,377 |
| 2011 | 3,728,082 | 3,674,926 | 5,636,889 | 6,513,657 | 4,228,360 | 4,030,099 | 2,153,828 | 4,459,856 | 4,742,475 | 3,150,805 | 4,167,934 | 6,681,850 | 53,168,771 |
| 2012 | 1,906,547 | 4,840,758 | 4,958,966 | 4,464,759 | 5,417,194 | 7,034,330 | 7,339,459 | 5,193,013 | 4,484,915 | 4,866,393 | 3,000,782 | 6,700,751 | 60,207,867 |
| 2013 | 6,120,050 | 4,412,140 | 3,912,346 | 4,480,158 | 5,352,187 | 2,655,591 | 3,386,495 | 4,015,465 | 3,896,791 | 3,330,261 | 3,704,534 | | 45,266,018 |
| Mo. Total | 61,254,392 | 59,084,751 | 75,245,645 | 95,692,614 | 76,798,308 | 79,611,898 | 124,547,359 | 71,120,583 | 62,585,244 | 67,345,714 | 51,128,542 | 89,765,719 | 914,180,769 |

NOTE: In January 2005, cartridges and shotgun cartridges reporting was changed from 'in 000' to actual. January & February 2005 reports received were a mix, so the reported figures herein may not be exact. Numbers posted in this table for January 2000 - January 2005 have been changed to an 'actual' format.

Sources: Data on this site have been compiled from tariff and trade data from the U.S. Department of Commerce and the U.S. International Trade Commission.

# National Shooting Sports Foundation® Report

## U.S. TOTAL EXPORTS: PISTOLS & REVOLVERS - IN UNITS

**PISTOLS: HTS 9302000040 [PISTOLS, SEMIAUTOMATIC EXC OF HEADING 9303 OR 9304] -or- 9302000090 [PISTOLS, EXC OF HEADING 9303 OR 9304, NESOI]**

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | EXPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | 1,704 | 1,591 | 2,505 | 3,493 | 4,370 | 2,941 | 3,023 | 4,214 | 4,656 | 3,011 | 6,216 | 3,692 | 41,416 |
| 2006 | 3,029 | 3,274 | 5,406 | 1,718 | 5,350 | 3,752 | 2,540 | 7,891 | 2,353 | 6,640 | 3,237 | 7,792 | 52,982 |
| 2007 | 8,216 | 5,023 | 8,565 | 6,033 | 9,351 | 5,134 | 4,713 | 5,607 | 6,964 | 7,269 | 9,969 | 7,536 | 84,380 |
| 2008 | 4,916 | 7,289 | 6,492 | 10,117 | 9,287 | 7,813 | 7,626 | 11,613 | 7,180 | 7,023 | 7,977 | 20,205 | 107,538 |
| 2009 | 6,667 | 7,494 | 11,861 | 11,902 | 12,772 | 8,185 | 11,220 | 10,848 | 12,332 | 7,731 | 19,804 | 13,041 | 133,857 |
| 2010 | 8,810 | 10,764 | 17,410 | 11,967 | 12,906 | 11,677 | 9,806 | 14,489 | 16,828 | 20,092 | 14,707 | 26,005 | 175,461 |
| 2011 | 9,362 | 12,218 | 17,325 | 21,872 | 20,120 | 14,229 | 25,275 | 16,169 | 18,501 | 18,426 | 21,555 | 23,909 | 218,961 |
| 2012 | 16,594 | 12,079 | 16,858 | 14,433 | 43,872 | 20,749 | 14,889 | 13,423 | 14,130 | 10,593 | 11,454 | 15,449 | 204,523 |
| 2013 | 10,006 | 21,086 | 12,437 | 25,160 | 12,471 | 31,329 | 14,268 | 14,311 | 24,150 | 21,009 | 48,946 | | 235,173 |
| **Mo. Total** | **69,304** | **80,818** | **98,859** | **106,695** | **130,499** | **105,809** | **93,360** | **98,565** | **107,094** | **101,794** | **143,865** | **117,629** | **1,254,291** |

**REVOLVERS: HTS 9302000020 [REVOLVERS, EXCEPT OF HEADING 9303 OR 9304]**

| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | EXPORT Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005 | 1,361 | 3,714 | 2,021 | 1,018 | 1,948 | 3,353 | 3,794 | 2,603 | 4,769 | 6,931 | 5,438 | 2,516 | 39,466 |
| 2006 | 1,527 | 3,046 | 2,259 | 2,423 | 3,690 | 2,215 | 1,461 | 3,792 | 6,570 | 1,597 | 1,740 | 7,642 | 37,962 |
| 2007 | 3,295 | 2,671 | 3,836 | 3,248 | 5,186 | 3,500 | 1,812 | 6,188 | 4,346 | 6,362 | 5,294 | 3,656 | 49,394 |
| 2008 | 2,455 | 4,764 | 2,400 | 3,993 | 2,238 | 6,445 | 4,428 | 3,011 | 2,842 | 4,438 | 3,672 | 3,066 | 43,752 |
| 2009 | 1,287 | 1,611 | 2,479 | 1,558 | 2,910 | 1,248 | 1,737 | 3,138 | 2,279 | 3,943 | 3,624 | 3,280 | 29,094 |
| 2010 | 2,363 | 2,369 | 1,861 | 942 | 1,628 | 1,549 | 1,644 | 2,494 | 1,834 | 3,077 | 1,990 | 2,788 | 24,539 |
| 2011 | 1,195 | 1,310 | 6,112 | 3,698 | 1,666 | 1,683 | 1,768 | 2,215 | 1,840 | 2,350 | 1,992 | 2,476 | 28,305 |
| 2012 | 893 | 836 | 968 | 921 | 2,207 | 1,157 | 1,171 | 2,018 | 1,598 | 1,232 | 890 | 2,307 | 16,198 |
| 2013 | 1,827 | 1,655 | 1,454 | 1,826 | 1,620 | 1,904 | 1,158 | 467 | 1,794 | 1,291 | 513 | | 15,509 |
| **Mo. Total** | **16,203** | **21,976** | **23,390** | **19,627** | **23,093** | **23,054** | **18,973** | **25,926** | **27,872** | **31,221** | **25,153** | **27,731** | **284,219** |

Sources: Data on this site have been compiled from tariff and trade data from the U.S. Department of Commerce and the U.S. International Trade Commission.

E. 128

**U.S. TOTAL EXPORTS: CARTRIDGES (AMMUNITION) - IN UNITS**

### HTS 9306304010: CARTRIDGES CONTAINING A PROJECTILE FOR RIFLES OR PISTOLS .22 CALIBER (5.6mm)

| YEAR | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 11,557,000 | 5,389,000 | 27,109,000 | 26,003,000 | 20,451,000 | 40,090,000 | 26,840,000 | 12,914,000 | 13,982,000 | 6,444,000 | 10,693,000 | 16,522,000 | 217,994,000 |
| 2001 | 17,845,000 | 22,106,000 | 9,039,000 | 14,901,000 | 21,031,000 | 21,097,000 | 23,635,000 | 15,266,000 | 4,110,000 | 17,776,000 | 9,233,000 | 4,206,000 | 180,245,000 |
| 2002 | 488,000 | 5,623,000 | 15,048,000 | 37,586,000 | 19,668,000 | 41,308,000 | 18,936,000 | 42,951,000 | 33,300,000 | 18,464,000 | 26,522,000 | 21,842,000 | 281,938,000 |
| 2003 | 14,712,000 | 20,787,000 | 17,246,000 | 14,983,000 | 14,590,000 | 18,266,000 | 21,900,000 | 28,784,000 | 19,044,000 | 9,714,000 | 29,768,000 | 29,700,000 | 239,494,000 |
| 2004 | 9,498,000 | 9,124,000 | 28,321,000 | 30,914,000 | 28,898,000 | 11,691,000 | 12,776,000 | 24,006,000 | 13,274,000 | 10,270,000 | 6,759,000 | 9,651,000 | 195,182,000 |
| 2005 | 3,645,000 | 1,971 | 471,849 | 1,725,290 | 2,597,123 | 938,069 | 865,532 | 1,349,470 | 4,446,808 | 894,928 | 892,250 | 969,232 | 18,797,522 |
| 2006 | 905,124 | 821,819 | 1,070,181 | 1,053,951 | 881,799 | 1,249,959 | 842,892 | 1,415,569 | 1,285,313 | 1,612,938 | 1,327,320 | 1,649,630 | 14,116,495 |

### HTS 9306304010: CARTRIDGES CONTAINING A PROJECTILE FOR RIFLES OR PISTOLS .22 CALIBER (5.6mm)

| YEAR | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | 1,598,005 | 2,141,839 | 9,120,525 | 3,887,571 | 3,723,338 | 2,863,000 | 10,596,589 | 5,628,141 | 1,554,744 | 4,702,537 | 2,278,571 | 5,469,683 | 53,584,543 |
| 2008 | 2,802,147 | 3,618,931 | 2,784,703 | 2,058,995 | 2,832,083 | 3,901,066 | 5,015,601 | 3,269,954 | 2,861,409 | 3,459,845 | 4,194,256 | 3,219,053 | 40,218,043 |
| 2009 | 3,367,546 | 1,702,805 | 3,524,876 | 1,191,546 | 2,293,882 | 2,708,992 | 1,552,668 | 2,146,755 | 11,830,046 | 2,012,926 | 6,644,668 | 4,693,829 | 43,670,541 |
| 2010 | 6,477,581 | 5,625,590 | 5,308,031 | 6,232,134 | 15,930,340 | 10,104,093 | 9,666,443 | 59,503,306 | 38,158,575 | 56,352,364 | 51,920,830 | 57,559,700 | 323,038,987 |
| 2011 | 52,666,262 | 64,396,856 | 58,133,794 | 62,711,643 | 30,251,360 | 51,572,717 | 62,967,510 | 21,775,560 | 32,968,985 | 87,041,104 | 29,009,545 | 26,894,424 | 580,389,760 |
| 2012 | 68,404,717 | 20,343,281 | 75,244,718 | 34,722,235 | 48,352,600 | 40,152,956 | 41,276,862 | 33,622,027 | 59,867,465 | 32,708,710 | 30,859,250 | 33,856,960 | 519,411,801 |
| 2013 | 38,611,589 | 63,965,452 | 34,254,792 | 25,845,524 | 90,623,029 | 19,767,849 | 40,755,422 | 21,038,694 | 10,407,105 | 65,873,879 | 35,271,426 | | 446,414,761 |
| Mo. Total | 222,527,975 | 225,847,546 | 286,676,469 | 263,837,491 | 302,323,554 | 265,739,701 | 277,838,519 | 273,679,476 | 247,099,476 | 337,322,231 | 245,373,146 | 216,232,511 | 3,454,495,433 |

NOTE: In January 2005, cartridges and shotgun cartridges reporting was changed from 'in 000' to actual. January & February 2005 reports received were a mix, so the reported figures herein may not be exact. Numbers posted in this table for January 2000 - January 2005 have been changed to an "actual" format.

### HTS 9306304020: CARTRIDGES CONTAINING A PROJECTILE FOR RIFLES OR PISTOLS, OTHER (THAN .22 caliber or 5.6 mm)

| YEAR | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 13,206,000 | 15,281,000 | 6,798,000 | 11,245,000 | 9,176,000 | 23,045,000 | 14,539,000 | 9,375,000 | 5,568,000 | 9,542,000 | 14,409,000 | 5,751,000 | 137,935,000 |
| 2001 | 6,286,000 | 8,480,000 | 9,069,000 | 27,627,000 | 8,994,000 | 20,900,000 | 7,356,000 | 8,150,000 | 8,843,000 | 12,687,000 | 11,820,000 | 10,015,000 | 140,247,000 |
| 2002 | 1,732,000 | 11,332,000 | 7,525,000 | 4,258,000 | 8,085,000 | 11,682,000 | 5,991,000 | 10,183,000 | 10,303,000 | 9,222,000 | 6,763,000 | 9,368,000 | 96,444,000 |
| 2003 | 6,295,000 | 20,981,000 | 18,889,000 | 12,276,000 | 8,465,000 | 11,766,000 | 12,270,000 | 9,382,000 | 4,520,000 | 18,402,000 | 24,676,000 | 27,345,000 | 175,267,000 |
| 2004 | 14,777,000 | 13,231,000 | 30,488,000 | 13,585,000 | 11,518,000 | 11,498,000 | 11,036,000 | 9,778,000 | 24,298,000 | 30,008,000 | 6,475,000 | 8,027,000 | 184,719,000 |
| 2005 | 6,934,000 | 18,760,666 | 12,842,292 | 17,275,501 | 15,397,852 | 12,927,566 | 8,750,784 | 7,470,672 | 9,033,408 | 11,964,529 | 10,263,021 | 13,690,867 | 145,311,238 |
| 2006 | 14,449,458 | 13,382,482 | 9,368,928 | 12,275,286 | 12,409,287 | 11,645,462 | 17,088,705 | 17,659,432 | 11,707,590 | 15,088,847 | 13,270,592 | 19,249,008 | 167,595,077 |

### HTS 9306304020: CARTRIDGES CONTAINING A PROJECTILE FOR RIFLES OR PISTOLS, OTHER (THAN .22 caliber or 5.6 mm)

| YEAR | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007 | 11,132,220 | 15,191,201 | 17,524,443 | 16,150,981 | 17,123,750 | 14,024,831 | 11,455,994 | 15,854,559 | 12,054,258 | 10,764,161 | 12,590,919 | 14,796,678 | 168,663,995 |
| 2008 | 11,600,734 | 16,085,745 | 14,028,488 | 12,048,014 | 16,093,598 | 33,607,104 | 29,673,877 | 17,525,249 | 15,749,547 | 18,958,781 | 17,458,761 | 14,296,650 | 217,124,547 |
| 2009 | 14,791,109 | 19,871,534 | 24,245,789 | 13,174,827 | 11,309,945 | 13,963,413 | 22,120,780 | 15,516,794 | 22,393,702 | 14,483,686 | 23,374,613 | 17,158,934 | 212,405,126 |
| 2010 | 13,675,513 | 11,790,472 | 16,575,693 | 14,831,790 | 31,955,378 | 22,186,759 | 26,065,109 | 22,369,219 | 19,038,176 | 34,619,050 | 17,719,060 | 46,024,097 | 276,850,316 |
| 2011 | 20,109,443 | 26,011,082 | 15,495,886 | 33,157,495 | 24,728,187 | 18,028,786 | 24,248,028 | 26,765,999 | 21,577,913 | 47,804,667 | 21,353,384 | 24,176,952 | 305,457,822 |
| 2012 | 42,647,715 | 14,923,643 | 30,197,534 | 18,199,744 | 11,498,435 | 16,946,999 | 15,198,737 | 24,246,398 | 14,389,327 | 17,614,105 | 22,198,694 | 17,535,075 | 245,596,406 |
| 2013 | 22,444,824 | 45,304,793 | 9,537,678 | 15,912,187 | 20,563,241 | 15,979,323 | 16,745,264 | 13,188,566 | 30,474,773 | 37,885,934 | 24,268,213 | | 252,304,796 |
| Mo. Total | 200,091,835 | 253,926,018 | 222,503,731 | 222,010,925 | 207,347,873 | 238,201,263 | 222,539,268 | 207,464,587 | 209,550,954 | 209,644,760 | 206,649,257 | 207,434,963 | 3,725,921,323 |

NOTE: In January 2005, cartridges and shotgun cartridges reporting was changed from 'in 000' to actual. January & February 2005 reports received were a mix, so the reported figures herein may not be exact. Numbers posted in this table for January 2000 - January 2005 have been changed to an "actual" format.

## National Shooting Sports Foundation® Report

**U.S. TOTAL EXPORTS: CARTRIDGES (AMMUNITION) - IN UNITS**

| YEAR | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **HTS 9306304030: CARTRIDGES CONTAINING A PROJECTILE, OTHER, RESOI** | | | | | | | | | | | | | |
| 2000 | 8,425,000 | 229,165,000 | 19,659,000 | 53,414,000 | 35,575,000 | 5,316,000 | 3,996,000 | 12,564,000 | 3,824,000 | 9,053,000 | 1,611,000 | 8,137,000 | 390,739,000 |
| 2001 | 92,061,000 | 1,909,000 | 232,951,000 | 17,171,000 | 10,028,000 | 3,869,000 | 2,030,000 | 3,995,000 | 3,686,000 | 5,225,000 | 2,517,000 | 5,422,000 | 380,864,000 |
| 2002 | 6,938,000 | 3,818,000 | 3,059,000 | 3,496,000 | 2,513,000 | 1,624,000 | 6,943,000 | 1,262,000 | 1,624,000 | 1,687,000 | 1,584,000 | 738,000 | 35,286,000 |
| 2003 | 1,248,000 | 1,633,000 | 9,056,000 | 4,256,000 | 3,487,000 | 1,175,000 | 2,236,000 | 5,764,000 | 3,109,000 | 1,180,000 | 5,182,000 | 5,262,000 | 43,588,000 |
| 2004 | 3,987,000 | 6,432,000 | 2,565,000 | 54,462,000 | 346,305,000 | 13,836,000 | 12,905,000 | 160,597,000 | 1,828,000 | 1,998,000 | 1,879,000 | 1,855,000 | 608,649,000 |
| 2005 | 2,132,000 | 70,163 | 42,362 | 25,159 | 23,970 | 9,332 | 9,001 | 101,081 | 63,014 | 22,455 | 2,682 | 7,694 | 2,509,113 |
| 2006 | 5,998 | 6,018 | 72,222 | 14,177 | 716,786 | 14,653 | 6,136 | 9,053 | 15,619 | 241,219 | 90,034 | 18,118 | 1,210,033 |
| **HTS 9306304130: CARTRIDGES CONTAINING A PROJECTILE, OTHER, DESC** | | | | | | | | | | | | | |
| 2007 | 62,413 | 59,637 | 75,533 | 33,146 | 180,899 | 56,714 | 48,126 | 80,560 | 62,626 | 52,690 | 22,041 | 168,417 | 902,804 |
| 2008 | 173,421 | 31,269 | 29,955 | 19,250 | 50,981 | 34,916 | 169,320 | 65,689 | 4,448,237 | 26,571 | 47,965 | 6,911,817 | 12,009,591 |
| 2009 | 59,561 | 138,595 | 494,018 | 69,251 | 145,602 | 1,614,452 | 15,688 | 410,874 | 21,077 | 24,972 | 515,262 | 27,477 | 3,536,829 |
| 2010 | 49,702 | 44,325 | 25,609 | 32,550 | 59,503 | 223,976 | 27,225 | 115,099 | 15,031 | 1,226,142 | 1,679,514 | 184,497 | 3,683,175 |
| 2011 | 890,428 | 958,593 | 781,650 | 2,559,168 | 444,558 | 773,829 | 561,319 | 508,304 | 425,108 | 570,646 | 734,316 | 1,533,177 | 10,741,096 |
| 2012 | 5,073,349 | 87,157 | 224,650 | 573,516 | 181,198 | 153,587 | 151,346 | 192,648 | 4,295,301 | 273,199 | 511,840 | 139,175 | 11,856,978 |
| 2013 | 113,220 | 104,164 | 143,179 | 400,411 | 161,507 | 493,968 | 1,489,736 | 257,285 | 307,509 | 201,893 | 87,320 | | 3,760,192 |
| Mo. Total | 121,259,692 | 244,456,521 | 205,176,132 | 136,525,630 | 298,873,904 | 29,195,429 | 30,587,899 | 185,922,793 | 23,724,523 | 21,702,747 | 16,864,174 | 38,494,172 | 1,509,336,211 |

NOTE: In January 2005, cartridges and shotgun cartridges reporting was changed from 'in 000' to actual. January & February 2005 reports received were a mix, so the reported figures herein may not be exact. Numbers posted in this table for January 2000 - January 2005 have been changed to an 'actual' format.

## U.S. TOTAL EXPORTS: TELESCOPIC SIGHTS - IN UNITS

HTS Code: Chaper 90 - Optics

| TELESCOPIC SIGHTS FOR RIFLES: HTS 9013102000 (includes military use) | | | | | | | | | | | | EXPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | |
| 2000 | 7,045 | 8,419 | 11,803 | 4,376 | 13,921 | 8,241 | 9,795 | 18,697 | 11,554 | 19,606 | 14,273 | 15,868 | 143,598 |
| 2001 | 12,163 | 12,379 | 11,742 | 10,596 | 19,773 | 22,205 | 16,430 | 21,679 | 16,265 | 10,606 | 11,140 | 12,674 | 177,652 |
| 2002 | 12,403 | 9,851 | 20,431 | 13,807 | 8,167 | 5,681 | 10,220 | 8,333 | 9,562 | 10,968 | 6,532 | 5,074 | 121,029 |
| 2003 | 6,419 | 7,893 | 6,679 | 8,913 | 14,110 | 15,720 | 10,790 | 8,376 | 10,627 | 8,643 | 8,084 | 4,462 | 110,716 |
| 2004 | 10,715 | 10,364 | 21,275 | 15,332 | 11,435 | 10,016 | 14,257 | 22,402 | 17,225 | 31,553 | 10,935 | 59,282 | 234,791 |
| 2005 | 16,452 | 6,840 | 23,287 | 18,901 | 10,529 | 51,572 | 10,651 | 22,759 | 10,828 | 28,289 | 10,666 | 12,073 | 222,847 |
| 2006 | 15,197 | 7,741 | 16,632 | 11,291 | 8,789 | 8,112 | 8,127 | 9,556 | 17,582 | 10,613 | 11,894 | 7,449 | 132,983 |
| 2007 | 6,722 | 11,904 | 12,381 | 21,683 | 17,760 | 17,200 | 8,534 | 12,616 | 14,754 | 36,848 | 12,666 | 14,146 | 187,214 |
| 2008 | 22,155 | 14,621 | 20,219 | 15,910 | 16,180 | 28,634 | 12,410 | 11,833 | 15,517 | 19,524 | 14,452 | 8,297 | 199,752 |
| 2009 | 14,987 | 13,049 | 15,455 | 15,560 | 20,057 | 21,451 | 18,115 | 17,094 | 18,590 | 13,796 | 20,439 | 26,383 | 214,976 |
| 2010 | 10,822 | 20,508 | 22,266 | 21,831 | 15,634 | 19,199 | 20,299 | 15,763 | 17,292 | 21,050 | 17,354 | 19,155 | 221,173 |
| 2011 | 17,542 | 16,968 | 36,667 | 34,223 | 28,963 | 36,794 | 35,691 | 31,778 | 14,199 | 15,958 | 25,988 | | 325,505 |
| 2012 | 21,404 | 19,742 | 33,618 | 42,028 | 30,369 | 35,669 | 57,411 | 29,033 | 30,499 | 30,127 | 27,697 | 21,018 | 378,615 |
| 2013 | 15,726 | 27,703 | 33,480 | 43,918 | 33,076 | 33,538 | 32,850 | 31,134 | 29,645 | 25,650 | 23,152 | | 329,872 |
| Mo. Total | 189,752 | 187,982 | 285,935 | 274,880 | 254,023 | 306,201 | 266,683 | 264,966 | 251,718 | 281,472 | 205,242 | 231,869 | 3,000,723 |

Sources: Data on this site have been compiled from tariff and trade data from the U.S. Department of Commerce and the U.S. International Trade Commission.

## U.S. TOTAL EXPORTS: OPITCS (BINOCULARS) IN UNITS

HTS CODES - Chapter 90 - Optics

BINOCULARS: HTS 9005100040 [OTHER PRISM BINOCULARS NESOI] not for use with infared light

| YEAR | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 5,566 | 17,916 | 14,680 | 5,050 | 14,254 | 23,755 | 6,557 | 25,148 | 18,754 | 9,842 | 19,311 | 18,371 | 179,204 |
| 2001 | 17,699 | 23,909 | 29,796 | 32,141 | 17,752 | 18,910 | 36,062 | 91,059 | 24,583 | 24,589 | 23,717 | 13,597 | 353,814 |
| 2002 | 16,822 | 24,547 | 12,984 | 12,880 | 17,668 | 16,492 | 3,194 | 3,606 | 8,399 | 28,610 | 11,020 | 1,403 | 157,625 |
| 2003 | 8,668 | 1,884 | 7,908 | 17,282 | 7,589 | 8,221 | 8,607 | 9,848 | 15,238 | 13,836 | 12,835 | 12,338 | 124,254 |
| 2004 | 3,463 | 9,232 | 4,763 | 7,076 | 10,576 | 11,817 | 18,355 | 27,177 | 28,927 | 23,005 | 6,807 | 12,320 | 163,518 |
| 2005 | 10,494 | 7,157 | 16,593 | 9,154 | 10,510 | 7,888 | 17,076 | 8,131 | 8,166 | 17,352 | 11,158 | 15,396 | 139,975 |
| 2006 | 6,220 | 10,194 | 10,632 | 11,047 | 8,518 | 13,909 | 7,227 | 4,922 | 11,524 | 6,399 | 14,174 | 10,472 | 115,238 |
| 2007 | 17,437 | 16,899 | 7,256 | 12,923 | 20,353 | 9,835 | 10,793 | 7,146 | 13,459 | 7,435 | 13,452 | 10,873 | 147,861 |
| 2008 | 7,659 | 15,545 | 15,494 | 9,011 | 24,479 | 12,143 | 26,577 | 18,668 | 11,587 | 23,423 | 19,460 | 11,274 | 195,320 |
| 2009 | 12,328 | 8,586 | 9,585 | 23,113 | 19,209 | 9,460 | 11,296 | 23,827 | 8,311 | 20,019 | 20,310 | 13,366 | 179,410 |
| 2010 | 27,297 | 13,907 | 16,696 | 19,442 | 26,195 | 9,868 | 11,958 | 14,194 | 13,895 | 23,692 | 13,063 | 13,776 | 203,983 |
| 2011 | 13,774 | 23,245 | 14,832 | 6,166 | 16,019 | 6,681 | 16,697 | 10,568 | 9,843 | 10,961 | 12,186 | 29,420 | 170,392 |
| 2012 | 14,793 | 13,180 | 21,075 | 16,251 | 19,355 | 17,768 | 13,486 | 22,403 | 13,301 | 18,541 | 12,262 | 15,555 | 197,970 |
| 2013 | 7,707 | 13,625 | 28,865 | 52,518 | 29,736 | 8,960 | 13,667 | 17,621 | 11,264 | 12,840 | 19,805 |  | 216,708 |
| Mo. Total | 169,927 | 198,826 | 211,159 | 234,154 | 242,213 | 175,707 | 202,452 | 284,318 | 197,251 | 240,544 | 209,560 | 178,161 | 2,545,272 |

BINOCULARS: HTS 9005100080 [OTHER BINOCULARS, NESOI]

| YEAR | JAN | FEB | MAR | APR | MAY | JUN | JUL | AUG | SEP | OCT | NOV | DEC | IMPORT TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | 46,346 | 15,580 | 27,130 | 7,698 | 14,944 | 8,899 | 11,301 | 12,907 | 11,553 | 7,474 | 21,780 | 13,819 | 199,431 |
| 2001 | 8,481 | 13,933 | 24,272 | 17,490 | 11,389 | 16,837 | 15,917 | 16,852 | 17,637 | 23,194 | 20,238 | 24,539 | 210,779 |
| 2002 | 24,288 | 23,252 | 24,006 | 14,386 | 13,833 | 22,049 | 11,053 | 12,516 | 21,737 | 21,511 | 9,416 | 8,272 | 206,321 |
| 2003 | 12,214 | 14,953 | 20,661 | 16,740 | 14,381 | 9,063 | 6,129 | 7,109 | 9,476 | 13,768 | 8,763 | 11,385 | 144,642 |
| 2004 | 19,324 | 62,078 | 20,434 | 10,597 | 18,921 | 20,728 | 24,601 | 12,157 | 17,804 | 18,155 | 21,772 | 14,754 | 261,325 |
| 2005 | 12,889 | 13,334 | 21,262 | 35,079 | 9,777 | 21,139 | 9,685 | 12,866 | 14,964 | 24,129 | 15,150 | 10,803 | 201,077 |
| 2006 | 8,055 | 11,200 | 15,178 | 11,502 | 18,375 | 12,498 | 10,497 | 9,078 | 12,128 | 13,422 | 19,456 | 8,162 | 149,551 |
| 2007 | 11,145 | 13,454 | 44,129 | 14,417 | 22,966 | 14,982 | 31,317 | 15,077 | 18,728 | 26,729 | 34,590 | 14,103 | 261,637 |
| 2008 | 24,909 | 18,911 | 24,838 | 22,785 | 20,092 | 15,024 | 18,107 | 17,946 | 22,760 | 21,763 | 23,244 | 17,308 | 247,487 |
| 2009 | 10,385 | 20,615 | 31,362 | 32,456 | 20,513 | 16,892 | 14,561 | 12,409 | 14,115 | 17,705 | 26,846 | 16,792 | 234,651 |
| 2010 | 47,869 | 24,159 | 34,282 | 30,780 | 24,371 | 12,489 | 24,864 | 28,063 | 14,721 | 18,877 | 13,824 | 20,593 | 294,892 |
| 2011 | 30,645 | 16,296 | 19,570 | 18,168 | 21,575 | 22,903 | 11,316 | 11,039 | 17,735 | 17,178 | 19,000 | 11,494 | 216,919 |
| 2012 | 8,375 | 12,158 | 21,265 | 21,038 | 17,083 | 13,464 | 18,352 | 14,431 | 20,930 | 16,888 | 18,173 | 17,875 | 200,032 |
| 2013 | 11,433 | 23,057 | 15,404 | 27,341 | 13,546 | 16,523 | 41,971 | 16,000 | 17,851 | 20,414 | 20,351 |  | 223,891 |
| Mo. Total | 276,358 | 282,980 | 343,595 | 280,477 | 241,756 | 223,490 | 249,671 | 198,450 | 232,139 | 261,207 | 272,603 | 189,899 | 3,052,635 |

Sources: Data on this site have been compiled from tariff and trade data from the U.S. Department of Commerce and the U.S. International Trade Commission.

## TOTAL FIREARM MAGAZINES IN CONSUMER POSSESSION 1990 – 2012.  Approx **158 million**

Pistol magazines 10 rounds or less.    approx.  60 million

Pistol magazines 11 rounds or more.  approx.  40 million

Rifle magazines 10 rounds or less.    approx.  23 million

Rifle magazines 11 to 29 rounds.      approx.    5 million

Rifle magazines 30 rounds or more   approx.  30 million

---

Total pistols = 50 million x 2 magazines = 100 million pistol magazines.

10 rounds or less =  60 million

11 rounds or more = 40 million

---

Total US produced rifles = 33 million less 4.8 million MSR = 28 million rifles

Allocation of the 28 million rifles?

Other Semi Automatic (not MSR) = 50% or 14 million rifles x 2 magazines = 28 million magazines
Ruger 10/22, Mossberg 22, Marlin 22

Bolt Action = 25%
Winchester Model 70, Remington 700, Marlin X7

Lever Action = 24%
Winchester 94, Marlin 336, Savage 99

Single Shot = 1%

Allocation of 28 million non MSR Semi Auto magazines between:

10 rounds or less =  23 million

11 to 29 = 5 million

30+ = (8.2 million AR/AK x 4 mags = approx 30 million)



E. 133